| In Re: Professional Technical Security Services, Inc. | |
|---|---|
| Debtor | **Case No.**  22-30062 |
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT** |

<u>**NOTES TO THE OPERATING REPORT**</u>

**For the Month Ended:**  10/31/22       **PETITION DATE:**       2/1/2022

1)   On February 1, 2022 the Debtor, Professional Technical Security Services, Inc., filed bankruptcy in San Francisco, California under the provisions of Chapter 11 of the United States Code, and was assigned case #22-30062.

2)   The accompanying operating report was assembled for your analysis under Chapter 11 of the Bankruptcy Code. The aforementioned operating report was not examined or reviewed by independent accountants in accordance with standards promulgated by the AICPA. This information is limited to the sole use of the parties in interest of this Chapter 11 case and is not to be provided to other parties.

3)   This Operating Report has been prepared based on the best available records, including the Debtor's QuickBooks, bankruptcy schedules, bank statements, check copies, payroll reports, etc.

4)   The Balance sheet asset values are primarily based upon the Debtor's QuickBooks file. The Balance Sheet liability values are primarily based upon the Debtor's QuickBooks file and the bankruptcy schedules.

5)   The following parties have estimated accrued professional fees as of 10/31/2022:

| Professional | Unused Retainer<br>as of Petition Date | Post Petition<br>Accrued Fees |
|---|---|---|
| Finestone Hayes, LLP - Counsel | $ 77,717 | $ 340,955 |
| Bachecki, Crom & Co., LLP - Accountant | 35,000 | 79,101 |
| B. Riley Advisory - Financial Advisor / Investment Banker | - | 200,000 |
| Brickell Ave Consulting, LLC - Controller | - | - |
| **Subtotal** | $ 112,717 | $ 620,055 |

6)   San Francisco gross receipts tax is currently being accrued at approximately $25,500 per month.

7)   United States Trustee fees are currently being accrued at approximately 0.8% of monthly distributions. A $75,587 check was sent on 8/18/2022 for Q2'2022 US Trustee fees.

8)   The Debtor received court approval to pay prepetition wages, salaries, employee benefits and other compensation, and to maintain employee benefit programs (docket #60)

9)   Unbilled Services (WIP asset) on the balance sheet represents approximately 14 days of services as of the end of the reporting period.

10)   Accrued Payroll (other current liability) on the balance sheet represents approximately a 5 days of payroll as of the end of the reporting period.

11)   The current month (accrual) loaded payroll cost (account 5001) of $2.92 Million includes $168,454 in employer payroll taxes and $497,517 in employee benefits (primarily medical insurance).

12)   Kaiser (employee medical insurance) was not paid in March, April, May or June. The expense is typically approximately $300,000 per month, and has been accrued (expensed) on the Accrual March, April, May and June 2022 Statement of Operations. In June 2022, $169,310 was paid to Kaiser toward the February through May Kaiser premiums (manager portion only). In July 2022, $323,838 was paid to Kaiser for prior month medical insurance premiums. In August of 2022, $341,391 was paid to Kaiser for prior month medical insurance premiums. In September of 2022 $103,569 was paid to Kaiser toward August and September 2022 premiums (manager portion only).

13)   Sergio Reyes Jr. advanced $70,000 to the Debtor on 4/15/22 to cover a deficit in the Debtor's 4/21-22/22 payrolls. Mr. Reyes personally incurred a finance charge of $12,000 to obtain this $70,000 advance. Mr. Reyes also advanced an additional $5,800 to pay some payroll expenses in cash for this pay cycle, per the employee(s)' request. On 4/22/22, Mr. Reyes was reimbursed $87,800 from the Debtor to cover these amounts (check no. 6070 from account x2808). On 5/19/22, the Court entered an order allowing Mr. Reyes to make short-term advances to the Debtor to cover payroll. However, the order also specifies no fees or interest will be charged to or reimbursed from the Debtor for such advances. In light thereof, Mr. Reyes will promptly reimburse $12,000 of the amount paid to him on 4/22/22

14)   Unpaid Payroll Taxes of $3,467,089 on the 10/31/2022 balance sheet relates to the payroll taxes from the May, June, July, August, September, and October 2022 payrolls. The payroll tax payments were delayed due to cash flow constraints and remained unpaid as of 10/31/2022. On 8/26/2022 $334,605 (total) in payroll taxes were paid to the IRS and EDD for May payroll taxes. In September 2022, $332,892 (total) in payroll taxes were paid to the IRS and EDD for May payroll taxes. In October 2022, $131,109 (total) in payroll taxes were paid to the IRS and EDD.

15)   In May of 2022 the Debtor received bankruptcy court approval to employ B. Riley Advisory Services to serve as financial advisor and to assist in the marketing and potential sale of the Debtor's business (Docket #89 & 103).

16)   In September of 2022 the Bankruptcy Court authorized the Debtor to sell substantially all of its assets to PalAmerican Security, Inc. The 363 sale included substantially all of the Debtors assets with the exception of cash, receivables over 90 days, and avoidance actions. The sale closed on 11/01/2022 for the gross selling price of approximately $4.0 Million (subject to a possible true up). The asset sale will be reported on the November Operating Report.

# Pro Tech Security Services
## Profit & Loss
### October 2022

|  | Oct 22 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4000 · Guard Services | 3,488,831.48 |
| **Total Income** | 3,488,831.48 |
| **Cost of Goods Sold** | |
| 5001 · Direct Costs | |
| 5170 · Salaries & Wages | 1,652,315.19 |
| 5130 · Benefits (Medical) | 96,359.71 |
| 5120 · Pension Contribution Benefits | 97,155.17 |
| 5180 · Guard Payroll Taxes | 168,454.38 |
| **Total 5001 · Direct Costs** | 2,014,284.45 |
| 5301 · Auto/Site Visits | 2,611.60 |
| 5610 · Software Payroll Tracking | 14.99 |
| 6300 · Uniform Expense | 15,114.41 |
| 5660 · Employee Meals | 504.44 |
| 5652 · Employee Travel | 4,998.42 |
| **Total COGS** | 2,037,528.31 |
| **Gross Profit** | 1,451,303.17 |
| **Expense** | |
| Office Equipment Rental | 124.14 |
| 5172 · Managers Salaries & Wages | 269,102.41 |
| 5173 · Payroll Tax - Admin/Managers | 20,274.86 |
| 5360 · Repairs & Maintaince | 472.86 |
| 5400 · Bank Service Charges | 1,166.05 |
| 5500 · Communications | 9,563.39 |
| 5655 · Employee Recruitment | 2,201.72 |
| 5700 · Insurance | 15,453.73 |
| 5800 · Interest Expense | 5,911.03 |
| 5840 · Miscellaneous | 993.15 |
| 5860 · Office Supplies/Expense | 2,624.67 |
| 5880 · Postage and Delivery | 916.66 |
| 5900 · Professional Fees | 8,500.00 |
| 5920 · ADP | 9,360.50 |
| 5935 · Management Fees | 27,500.00 |
| 6000 · Rent | 56,766.87 |
| 6020 · Sales & Marketing | 13,198.52 |
| 6070 · Storage | 107.18 |
| 6200 · Transportation | 737.93 |
| 6320 · Uniform Purchases | 2,476.69 |
| **Total Expense** | 447,452.36 |
| **Net Ordinary Income** | 1,003,850.81 |
| **Net Income** | **1,003,850.81** |

Case: 22-30062    Doc# 277    Filed: 11/18/22    Entered: 11/18/22 15:05:55    Page 2 of 45

# Pro Tech Security Services
## Balance Sheet
### As of October 31, 2022

|  | Oct 31, 22 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1051 · B of A x7636  (Mgmt) | 123,067.06 |
| 1070 · B of A x1925 (Gen Checking2) | 67,874.86 |
| 1081 · B of A x5191 (Guard) | 1,065,736.41 |
| 1100 · B of A x2808  (Gen Checking) | -31,500.63 |
| 1130 · EWB x8018 Bills/Operating | 27,732.60 |
| 1142 · EWB x8060 HR | 422.63 |
| 1143 · EWB x8046 Oakland | 385.67 |
| 1144 · EWB x8053 Field Staff | 168.84 |
| **Total Checking/Savings** | 1,253,887.44 |
| **Accounts Receivable** | |
| 1200 · ACCOUNTS RECEIVABLE | 2,044,389.17 |
| 1201 · Unbilled Services (WIP) | 1,257,192.02 |
| **Total Accounts Receivable** | 3,301,581.19 |
| **Other Current Assets** | |
| 1400 · Due from Shareholders | 457,759.06 |
| 1401 · Legal-professional Retainers | 112,717.37 |
| 1450 · Employee Advances | 3,000.00 |
| **Total Other Current Assets** | 573,476.43 |
| **Total Current Assets** | 5,128,945.06 |
| **Fixed Assets** | |
| 1500 · Equipment and Furnishings | 387,763.04 |
| 1510 · Vehicles | 131,055.96 |
| 1600 · Z - Accumulated Depreciation | -494,544.00 |
| **Total Fixed Assets** | 24,275.00 |
| **Other Assets** | |
| 1520 · Goodwill-Cost | 30,000.00 |
| 1521 · Accumulated Amortization | -28,667.00 |
| 1901 · Notes receivable | 43,000.00 |
| **Total Other Assets** | 44,333.00 |
| **TOTAL ASSETS** | **5,197,553.06** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 179,787.25 |
| 2001 · A/P Accrued Expenses | 1,768,359.52 |
| 2002 · A/P Accrued Professional Fees | 620,055.21 |
| 2003 · A/P Accrued UST Fees | 102,400.00 |
| 2004 · A/P Accrued Payroll | 383,271.72 |
| **Total Accounts Payable** | 3,053,873.70 |
| **Other Current Liabilities** | |
| Unpaid Payroll Taxes | 3,467,089.76 |
| **Total Other Current Liabilities** | 3,467,089.76 |
| **Total Current Liabilities** | 6,520,963.46 |

Case: 22-30062    Doc# 277    Filed: 11/18/22    Entered: 11/18/22 15:05:55    Page 3 of 45

# Pro Tech Security Services
## Balance Sheet
### As of October 31, 2022

|  | Oct 31, 22 |
|---|---|
| **Long Term Liabilities** | |
|   GU Debt | 471,897.00 |
|   IRS Claim #1-5 | 11,507,164.00 |
|   Priority Debt | 1,709,908.00 |
|   Secured Debt | 3,142,000.00 |
| **Total Long Term Liabilities** | 16,830,969.00 |
| **Total Liabilities** | 23,351,932.46 |
| **Equity** | |
|   2900 · Common Stock | 6,000.00 |
|   3900 · Retained Earnings | -12,663,609.57 |
|   Net Income | -5,496,769.83 |
| **Total Equity** | -18,154,379.40 |
| **TOTAL LIABILITIES & EQUITY** | 5,197,553.06 |

Case: 22-30062    Doc# 277    Filed: 11/18/22    Entered: 11/18/22 15:05:55    Page 4 of 45

# Pro Tech Security Services
## Profit & Loss
### October 2022

|  | Oct 22 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4000 · Guard Services | 2,765,862.41 |
| **Total Income** | 2,765,862.41 |
| **Cost of Goods Sold** | |
| 5001 · Direct Costs | |
| 5170 · Salaries & Wages | 2,277,525.22 |
| 5130 · Benefits (Medical) | 400,359.71 |
| 5120 · Pension Contribution Benefits | 97,155.17 |
| 5180 · Guard Payroll Taxes | 168,454.38 |
| **Total 5001 · Direct Costs** | 2,943,494.48 |
| 5730 · Worker's Comp | 44,969.00 |
| 5301 · Auto/Site Visits | 2,611.60 |
| 5610 · Software Payroll Tracking | 14.99 |
| 6300 · Uniform Expense | 15,114.41 |
| 5660 · Employee Meals | 504.44 |
| 5652 · Employee Travel | 4,998.42 |
| **Total COGS** | 3,011,707.34 |
| **Gross Profit** | -245,844.93 |
| **Expense** | |
| Office Equipment Rental | 124.14 |
| 5172 · Managers Salaries & Wages | 269,102.41 |
| 5173 · Payroll Tax - Admin/Managers | 20,274.86 |
| 5360 · Repairs & Maintaince | 472.86 |
| 5400 · Bank Service Charges | 1,166.05 |
| 5500 · Communications | 9,563.39 |
| 5655 · Employee Recruitment | 2,201.72 |
| 5700 · Insurance | 15,453.73 |
| 5800 · Interest Expense | 5,911.03 |
| 5840 · Miscellaneous | 993.15 |
| 5860 · Office Supplies/Expense | 2,624.67 |
| 5880 · Postage and Delivery | 916.66 |
| 5900 · Professional Fees | 8,500.00 |
| 5920 · ADP | 9,360.50 |
| 5935 · Management Fees | 27,500.00 |
| 6000 · Rent | 56,766.87 |
| 6020 · Sales & Marketing | 13,198.52 |
| 6070 · Storage | 107.18 |
| 6200 · Transportation | 737.93 |
| 6320 · Uniform Purchases | 2,476.69 |
| 6820 · Taxes | 25,500.00 |
| **Total Expense** | 472,952.36 |
| **Net Ordinary Income** | -718,797.29 |

Case: 22-30062    Doc# 277    Filed: 11/18/22    Entered: 11/18/22 15:05:55    Page 5 of 45

# Pro Tech Security Services
## Profit & Loss
### October 2022

|  | Oct 22 |
|---|---|
| **Other Income/Expense** | |
| **Other Expense** | |
| **Chapter 11 Professional fees** | 98,297.30 |
| **US Trustee Fees** | 25,600.00 |
| **Total Other Expense** | 123,897.30 |
| **Net Other Income** | -123,897.30 |
| **Net Income** | **-842,694.59** |

Case: 22-30062    Doc# 277    Filed: 11/18/22    Entered: 11/18/22 15:05:55    Page 6 of 45

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| | 28,425.70 | 29,088.34 | - | - | - | 57,514.04 |
| | 15,102.24 | - | - | - | - | 15,102.24 |
| | - | - | - | - | (90.00) | (90.00) |
| | 17,324.49 | - | - | - | (109.47) | 17,215.02 |
| | 11,370.31 | 11,785.69 | - | - | - | 23,156.00 |
| | - | - | - | - | 189.00 | 189.00 |
| | 894.52 | - | - | - | 162.90 | 1,057.42 |
| | 4,498.56 | 4,528.00 | - | - | - | 9,026.56 |
| | 9,328.10 | - | - | - | - | 9,328.10 |
| | 21,219.26 | - | - | - | 413.84 | 21,633.10 |
| | 13,660.24 | - | - | - | - | 13,660.24 |
| | 3,226.30 | - | - | - | - | 3,226.30 |
| | 6,099.68 | 6,111.32 | 774.08 | 6,193.76 | 13,851.72 | 33,030.56 |
| | 3,410.35 | - | 3,391.56 | - | (57.96) | 6,743.95 |
| | 13,507.74 | - | - | - | 507.51 | 14,015.25 |
| | 21,964.13 | - | - | - | (181.54) | 21,782.59 |
| | - | - | - | - | (628.90) | (628.90) |
| | - | - | - | - | 375.00 | 375.00 |
| | 12,935.71 | - | - | - | 2,505.29 | 15,441.00 |
| | 45,397.60 | 46,198.49 | - | - | 1,949.36 | 93,545.45 |
| | - | - | - | - | 9,261.00 | 9,261.00 |
| | 3,520.10 | - | (0.10) | - | (41.24) | 3,478.76 |
| | - | - | - | - | 8,179.96 | 8,179.96 |
| | 17,472.91 | - | - | - | (109.47) | 17,363.44 |
| | - | - | - | - | 8,137.50 | 8,137.50 |
| | 29,850.00 | - | 110.88 | 29,850.00 | - | 59,810.88 |
| | - | - | - | - | - | - |
| | 21,231.10 | 2,002.00 | 1,284.52 | 1,344.00 | 1,200.02 | 27,061.64 |
| | 5,433.60 | - | - | 7,464.22 | 5,595.40 | 18,493.22 |
| | 7,446.00 | - | 3,723.00 | - | - | 11,169.00 |
| | 12,457.60 | - | - | - | - | 12,457.60 |
| | 31,427.57 | - | - | - | - | 31,427.57 |
| | 15,665.73 | - | 432.00 | - | (445.03) | 15,652.70 |
| | 5,690.16 | - | - | - | 5,248.26 | 10,938.42 |
| | 13,366.70 | - | 13,890.11 | - | (86.10) | 27,170.71 |
| | - | - | 893.12 | - | 4,062.34 | 4,955.46 |
| | 1,030.15 | 31,982.70 | - | 351.00 | - | 33,363.85 |
| | 6,787.68 | - | 7,247.84 | 900.00 | 6,610.72 | 21,546.24 |
| | 500.00 | - | - | 1,306.85 | 2,025.00 | 3,831.85 |
| | 12,420.80 | 11,941.02 | - | - | - | 24,361.82 |
| | 16,413.18 | 16,358.37 | - | - | (83.79) | 32,687.76 |
| | 1,660.71 | - | - | - | - | 1,660.71 |
| | 127,978.40 | - | - | - | 7,489.68 | 135,468.08 |
| | - | - | - | - | 29,332.32 | 29,332.32 |
| | - | - | - | - | 56,951.51 | 56,951.51 |
| | - | - | - | - | 47,501.00 | 47,501.00 |
| | - | - | - | - | 34,010.02 | 34,010.02 |
| | 31,750.98 | - | - | - | (677.89) | 31,073.09 |
| | 2,840.52 | - | 2,840.52 | - | - | 5,681.04 |
| | 495.00 | - | - | - | - | 495.00 |
| | 18,276.72 | 9,775.92 | - | - | - | 28,052.64 |

**Pro Tech Security Services**
**A/R Aging Summary**
**As of October 31, 2022**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| | - | - | - | - | (0.34) | (0.34) |
| | - | 35,266.28 | - | - | 1,405.75 | 36,672.03 |
| | 33,188.16 | - | - | - | (180.00) | 33,008.16 |
| | 16,920.05 | 17,914.00 | - | 180.00 | - | 35,014.05 |
| | 30,740.00 | 30,236.52 | - | - | - | 60,976.52 |
| | 23,733.18 | - | - | - | 5,769.07 | 29,502.25 |
| | 46,054.85 | 2,925.00 | 4,455.00 | 53,554.04 | 84,666.62 | 191,655.51 |
| | 98,261.39 | (10.00) | 180.00 | - | 923.89 | 99,355.28 |
| | - | - | - | - | 1,194.84 | 1,194.84 |
| | 2,958.40 | 5,641.60 | - | - | 6,862.50 | 15,462.50 |
| | 10,395.79 | - | - | (144.90) | - | 10,250.89 |
| | - | - | - | - | 810.00 | 810.00 |
| | 64,056.82 | - | - | - | (19,609.94) | 44,446.88 |
| | 6,764.52 | - | - | - | 2,178.00 | 8,942.52 |
| | 1,559.88 | - | - | - | - | 1,559.88 |
| | 11,260.16 | 11,223.72 | - | - | - | 22,483.88 |
| | - | - | - | - | (0.02) | (0.02) |
| | 50,783.97 | - | - | - | - | 50,783.97 |
| | 5,140.80 | 10,395.84 | - | - | 14,399.27 | 29,935.91 |
| | 4,338.40 | 8,676.80 | - | - | 8,780.06 | 21,795.26 |
| | 3,816.15 | 7,632.30 | - | - | 3,598.85 | 15,047.30 |
| | 32,318.14 | - | - | - | - | 32,318.14 |
| | 38,493.80 | 2,904.00 | 2,613.60 | - | (136.82) | 43,874.58 |
| | 4,773.84 | 9,675.60 | - | - | - | 14,449.44 |
| | 4,680.00 | - | - | - | - | 4,680.00 |
| | 11,102.02 | - | - | - | - | 11,102.02 |
| | 14,957.36 | - | - | - | - | 14,957.36 |
| | 7,975.75 | 8,413.65 | 8,528.68 | - | 21,353.49 | 46,271.57 |
| | 5,681.34 | 11,413.71 | 11,726.24 | - | 8,505.36 | 37,326.65 |
| | - | - | - | - | (3,540.40) | (3,540.40) |
| | 8,952.06 | - | 18,202.77 | - | - | 27,154.83 |
| **TOTAL** | **1,150,987.37** | **332,080.87** | **80,293.82** | **100,998.97** | **380,028.14** | **2,044,389.17** |

# Pro Tech Security Services
## Schedule of Payments to Professionals
### October 2022

| Type | Date | Num | Name | Split | Paid Amount |
|------|------|-----|------|-------|-------------|
| **5900 · Professional Fees** | | | | | |
| **5910 · Accounting** | | | | | |
| Check | 10/04/2022 | 6025 | Brickell Avenue Consulting LLC | 1070 · B of A x1925 (Gen Checking2) | 8,500.00 |
| Total 5910 · Accounting | | | | | 8,500.00 |
| Total 5900 · Professional Fees | | | | | 8,500.00 |
| **TOTAL** | | | | | **8,500.00** |

# Pro Tech Security Services
## Schedule of Payments to Insiders
### October 2022

| Type | Date | Num | Name | Split | Amount |
|------|------|-----|------|-------|--------|
| **5935 · Management Fees** | | | | | |
| Check | 10/19/2022 | eft | GAB Holdings, Inc. | 1070 · B of A x1925 (Gen Checking2) | 27,500.00 |
| Total 5935 · Management Fees | | | | | 27,500.00 |
| **TOTAL** | | | | | **27,500.00** |

Case: 22-30062    Doc# 277    Filed: 11/18/22    Entered: 11/18/22 15:05:55    Page 10 of 45

**BANK OF AMERICA** 

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PROFESSIONAL TECHNICAL SECURITY SER
111 SUTTER ST STE 550
SAN FRANCISCO, CA 94104-4510

Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for October 1, 2022 to October 31, 2022          Account number: ⬛⬛⬛ 1925

**PROFESSIONAL TECHNICAL SECURITY SER**

## Account summary

| | | |
|---|---:|---|
| Beginning balance on October 1, 2022 | $7,730.27 | # of deposits/credits: 12 |
| Deposits and other credits | 112,672.24 | # of withdrawals/debits: 9 |
| Withdrawals and other debits | -44,026.65 | # of items-previous cycle[1]: 0 |
| Checks | -8,500.00 | # of days in cycle: 31 |
| Service fees | -1.00 | Average ledger balance: $15,288.12 |
| **Ending balance on October 31, 2022** | **$67,874.86** | [1]Includes checks paid, deposited items and other debits |

BANK OF AMERICA BUSINESS ADVANTAGE

## Remember, you've got a banking partner ready to help.

As your dedicated Small Business Banker, I'm here to guide you and help with all your business's financial needs.
If you'd like to meet, please contact me.

Savannah DiMercurio
415.234.4891
savannah.dimercurio@bofa.com

SSM-07-21-0006.B | 3646943

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 10/03/22 | Online Banking transfer from CHK 2808 Confirmation# 1983561418 | 10,000.00 |
| 10/03/22 | Online Banking transfer from CHK 2808 Confirmation# 1980909670 | 5,000.00 |
| 10/04/22 | Online Banking transfer from CHK 2808 Confirmation# 1493109727 | 5,000.00 |
| 10/07/22 | SAN FRANCISCO AI DES:TRADE PAY  ID:VPRO188  INDN:PROFESSIONAL TECHNICAL  CO ID:1942927405 CCD | 657.96 |
| 10/12/22 | SM Farthington L DES:BILLPAY   ID:LFPGJ1  INDN:PROTECH SECURITY      CO ID:9000730734 CTX  PMT INFO:RMR*IV*5962**5445.44*5445.44*0.00\DTM*00  3*220912\ | 5,445.44 |
| 10/12/22 | SM Farthington L DES:BILLPAY   ID:RFPGJ1  INDN:PROTECH SECURITY      CO ID:9000730734 CTX  PMT INFO:RMR*IV*5963**4220.08*4220.08*0.00\DTM*00  3*220912\ | 4,220.08 |
| 10/12/22 | SM Farthington L DES:BILLPAY   ID:SFPGJ1  INDN:PROTECH SECURITY      CO ID:9000730734 CTX  PMT INFO:RMR*IV*5965*3732.38*3732.38*0.00\DTM*00  3*220911\ | 3,732.38 |
| 10/19/22 | The Contemporary DES:Receivable ID:016UEBEBQ2EW8OC  INDN:Professional Technical  CO ID:1204895317 CCD  PMT INFO:016UEBEBQ2EW8OC The Contemporary Bill.co  m Inv #6076 | 18,717.75 |
| 10/25/22 | The Contemporary DES:Receivable ID:016GXSKDL2F4J0G  INDN:Professional Technical  CO ID:1204895317 CCD  PMT INFO:016GXSKDL2F4J0G The Contemporary Bill.co  m Inv #6207 | 765.00 |
| 10/27/22 | The Contemporary DES:Receivable ID:016ORFNPO2F8H5C  INDN:Professional Technical  CO ID:1204895317 CCD  PMT INFO:016ORFNPO2F8H5C The Contemporary Bill.co  m Inv #6234 | 17,805.61 |
| 10/28/22 | BEP Broadway LLC DES:Receivable ID:016ROZNKD2FAQ7L  INDN:Professional Technical  CO ID:1204895317 CCD  PMT INFO:016ROZNKD2FAQ7L BEP Broadway LLC Bill.co  m Inv #6116 | 11,972.13 |
| 10/31/22 | SF ARMORY OWNER  DES:PROFTECHSE ID:AJ CAPTIAL PART  INDN:PROTECH SECURITY SERVI  CO ID:1822502872 CCD  PMT INFO:AJ CAPTIAL PARTNERS - SF ARMORY INV. #56  66 | 29,355.89 |
| **Total deposits and other credits** | | **$112,672.24** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 10/03/22 | TRANSFER PROFESSIONAL TECHNIC:Brickell Avenue Cons Confirmation# 4183884057 | -4,998.42 |
| 10/03/22 | THE GUARDIAN    DES:OCT GP INS ID:52474400WWI0000  INDN:PROTECH SECURITY SERVI  CO ID:9555837001 PPD | -9,170.72 |

*continued on the next page*



BANK OF AMERICA BUSINESS ADVANTAGE

## Security you can see

Our security meter lets you visualize your account security and moves up as you take additional steps to help protect your account.

Visit the Security Center in Business Advantage 360 to see your security level today. To learn more, scan this code or visit **bofa.com/SecurityCenter.**

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.



SSM-06-22-0009:B  I  4762393

# Withdrawals and other debits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 10/12/22 | ATT          DES:Payment    ID:XXXXXXXXXEPAYD  INDN:PROFESSIONAL TECHNICAL  CO ID:9864031004 PPD | | -1,033.69 |
| 10/17/22 | TOYOTA ACH RTL   DES:10132022   ID:T3WGDTNFFYJN41A  INDN:SERGIO REYES ID:4953775816 WEB  PMT INFO:P18513079-26269 | CO | -462.26 |
| 10/19/22 | Online Banking transfer to CHK 0253 Confirmation# 1820933091 | | -27,500.00 |
| 10/25/22 | TOYOTA ACH RTL   DES:10242022   ID:I0YROUNLJNFU4QN  INDN:SERGIO REYES ID:4953775816 WEB  PMT INFO:P18995930-26269 | CO | -451.53 |
| 10/25/22 | MB AUTO FINANCE  DES:LOAN PMT   ID:010165568761001  INDN:REYES SERGIO ID:CXXXXXXXXX PPD | CO | -410.03 |
| **Total withdrawals and other debits** | | | **-$44,026.65** |

# Checks

| Date | Check # | Amount |
|------|---------|-------:|
| 10/04/22 | 6025 | -8,500.00 |
| **Total checks** | | **-$8,500.00** |
| **Total # of checks** | | **1** |

# Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 09/30/22. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $15,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|-------------------------|-------:|
| 10/04/22 | External transfer fee - 3 Day -   10/03/2022 | -1.00 |
| **Total service fees** | | **-$1.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------:|------|-----------:|------|------------:|
| 10/01 | 7,730.27 | 10/12 | 18,082.30 | 10/27 | 26,546.84 |
| 10/03 | 8,561.13 | 10/17 | 17,620.04 | 10/28 | 38,518.97 |
| 10/04 | 5,060.13 | 10/19 | 8,837.79 | 10/31 | 67,874.86 |
| 10/07 | 5,718.09 | 10/25 | 8,741.23 | | |


P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

☐ 1.888.BUSINESS (1.888.287.4637)

☑ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PROFESSIONAL TECHNICAL SECURITY SER
111 SUTTER ST STE 550
SAN FRANCISCO, CA 94104-4510

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for October 1, 2022 to October 31, 2022                    Account number: ▬▬▬▬ 2808
PROFESSIONAL TECHNICAL SECURITY SER

## Account summary

| | | |
|---|---|---|
| Beginning balance on October 1, 2022 | $181,191.39 | # of deposits/credits: 10 |
| Deposits and other credits | 1,847,691.45 | # of withdrawals/debits: 46 |
| Withdrawals and other debits | -1,729,018.57 | # of items–previous cycle[1]: 98 |
| Checks | -233,616.17 | # of days in cycle: 31 |
| Service fees | -15.00 | Average ledger balance: $487,341.44 |
| **Ending balance on October 31, 2022** | **$66,233.10** | [1]Includes checks paid, deposited items and other debits |

BANK OF AMERICA BUSINESS ADVANTAGE

## Remember, you've got a banking partner ready to help.

As your dedicated Small Business Banker, I'm here to guide you and help with all your business's financial needs.
If you'd like to meet, please contact me.

Savannah DiMercurio
415.234.4891
savannah.dimercurio@bofa.com

SSM-07-21-0006.8 | 3646943



# Your checking account

PROFESSIONAL TECHNICAL SECURITY SER | Account # ▩▩▩ 2808 | October 1, 2022 to October 31, 2022

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 10/03/22 | Deposit | 271,398.47 |
| 10/06/22 | Deposit | 86,247.53 |
| 10/11/22 | Deposit | 500,533.15 |
| 10/12/22 | Deposit | 73,531.02 |
| 10/13/22 | The Vanguard Gro DES:EDI PYMNTS ID:58736 INDN:PROFESSIONAL TEC CO ID:1231945930 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 148,640.10 |
| 10/14/22 | Deposit | 145,954.37 |
| 10/17/22 | Deposit | 302,051.93 |
| 10/17/22 | Deposit | 207,176.72 |
| 10/18/22 | Deposit | 89,536.19 |
| 10/26/22 | The Vanguard Gro DES:EDI PYMNTS ID:60226 INDN:PROFESSIONAL TEC CO ID:1231945930 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 22,621.97 |

**Total deposits and other credits**      **$1,847,691.45**

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 10/03/22 | Online Banking transfer to CHK 1925 Confirmation# 1980909670 | -5,000.00 |
| 10/03/22 | Online Banking transfer to CHK 1925 Confirmation# 1983561418 | -10,000.00 |
| 10/03/22 | KAISER GROUP DUE DES:TELEPHONE ID:043000091202046 INDN:1400310000036132678691 CO ID:9049040030 TEL | -103,569.20 |
| 10/03/22 | 08585FRSTAM/CNB DES:CASHCD ID:2016685-01 INDN:PROFESSIONAL TECHNICAL CO ID:1364014671 CCD | -1,474.52 |
| 10/03/22 | POSTALIA DES:TDCPOSTAGE ID:106000295696 INDN:PROTECH SECURITY CO ID:1381716563 CCD | -300.00 |
| 10/04/22 | Online Banking transfer to CHK 1925 Confirmation# 1493109727 | -5,000.00 |

*continued on the next page*



BANK OF AMERICA BUSINESS ADVANTAGE

## Security you can see

Our security meter lets you visualize your account security and moves up as you take additional steps to help protect your account.

Visit the Security Center in Business Advantage 360 to see your security level today. To learn more, scan this code or visit **bofa.com/SecurityCenter**.

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.



SSM-06-22-0009.B | 4762393

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/07/22 | 08585FRSTAM/CNB DES:CASHCD ID:000000000237872 INDN:PROFESSIONAL TECHNICAL CO ID:1364014671 CCD | -2,129.88 |
| 10/12/22 | Online Banking transfer to CHK 5191 Confirmation# 1661981642 | -800,000.00 |
| 10/19/22 | POSTALIA DES:TDCPOSTAGE ID:106000295696 INDN:PROTECH SECURITY CO ID:1381716563 CCD | -300.00 |
| 10/26/22 | Online Banking transfer to CHK 5191 Confirmation# 1183345401 | -800,000.00 |
| 10/27/22 | NEXTIVA VOIP DES:8009834289 ID: INDN:Mohamed Ezzat CO ID:0000099200 WEB | -1,244.97 |
| **Total withdrawals and other debits** | | **-$1,729,018.57** |

# Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 10/11/22 | 6191 | -10,112.73 | | 10/24/22 | 6279* | -1,098.50 |
| 10/11/22 | 6198* | -613.14 | | 10/24/22 | 6280 | -29,836.73 |
| 10/11/22 | 6199 | -3,661.15 | | 10/26/22 | 6281 | -635.68 |
| 10/04/22 | 6252* | -11,862.33 | | 10/26/22 | 6282 | -9,360.50 |
| 10/03/22 | 6263* | -15,000.00 | | 10/24/22 | 6283 | -10.50 |
| 10/04/22 | 6265* | -480.00 | | 10/26/22 | 6284 | -7.64 |
| 10/04/22 | 6266 | -450.00 | | 10/25/22 | 6285 | -3,476.44 |
| 10/07/22 | 6267 | -2,306.63 | | 10/24/22 | 6286 | -1,748.56 |
| 10/24/22 | 6269* | -5,920.00 | | 10/24/22 | 6287 | -40,862.15 |
| 10/24/22 | 6270 | -107.18 | | 10/24/22 | 6288 | -38,726.06 |
| 10/24/22 | 6271 | -260.07 | | 10/24/22 | 6289 | -33,313.76 |
| 10/26/22 | 6272 | -100.56 | | 10/26/22 | 6290 | -1,411.10 |
| 10/27/22 | 6273 | -11,869.32 | | 10/26/22 | 6291 | -358.80 |
| 10/24/22 | 6274 | -912.89 | | 10/26/22 | 6292 | -478.40 |
| 10/26/22 | 6275 | -23.58 | | 10/26/22 | 6293 | -508.30 |
| 10/24/22 | 6276 | -5,142.91 | | 10/25/22 | 6295* | -698.52 |
| 10/24/22 | 6277 | -688.12 | | 10/31/22 | 6296 | -1,573.92 |
| | | | | **Total checks** | | **-$233,616.17** |
| | | | | **Total # of checks** | | **34** |

* There is a gap in sequential check numbers

# Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 09/30/22. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $15,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

*continued on the next page*


## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 10/07/22 | REMOTE DEPOSIT MONTHLY FEE | -15.00 |

**Total service fees**                                                 **-$15.00**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 10/01 | 181,191.39 | 10/12 | 140,926.98 | 10/24 | 875,358.86 |
| 10/03 | 317,246.14 | 10/13 | 289,567.08 | 10/25 | 871,183.90 |
| 10/04 | 299,453.81 | 10/14 | 435,521.45 | 10/26 | 80,921.31 |
| 10/06 | 385,701.34 | 10/17 | 944,750.10 | 10/27 | 67,807.02 |
| 10/07 | 381,249.83 | 10/18 | 1,034,286.29 | 10/31 | 66,233.10 |
| 10/11 | 867,395.96 | 10/19 | 1,033,986.29 | | |

**BANK OF AMERICA** 

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

☐ 1.888.BUSINESS (1.888.287.4637)

☑ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PROFESSIONAL TECHNICAL SECURITY SERVICES
111 SUTTER ST STE 550
SAN FRANCISCO, CA 94104-4510

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for October 1, 2022 to October 31, 2022                    Account number: ████████ 5191

**PROFESSIONAL TECHNICAL SECURITY SERVICES**

## Account summary

| | |
|---|---|
| Beginning balance on October 1, 2022 | $69,396.42 |
| Deposits and other credits | 2,631,631.46 |
| Withdrawals and other debits | -1,402,512.83 |
| Checks | -232,778.64 |
| Service fees | -0.00 |
| **Ending balance on October 31, 2022** | **$1,065,736.41** |

*Your account is enrolled in Balance Connect™ for overdraft protection. You can manage your overdraft protection preferences, including linked accounts, in Online and Mobile Banking.*

# of deposits/credits: 9

# of withdrawals/debits: 199

# of items-previous cycle[1]: 245

# of days in cycle: 31

Average ledger balance: $308,574.78

[1]*Includes checks paid, deposited items and other debits*

---

BANK OF AMERICA BUSINESS ADVANTAGE

## Remember, you've got a banking partner ready to help.

As your dedicated Small Business Banker, I'm here to guide you and help with all your business's financial needs. If you'd like to meet, please contact me.

Savannah DiMercurio
415.234.4891
savannah.dimercurio@bofa.com

SSM-07-21-0006.B | 3646943


**BANK OF AMERICA**

PROFESSIONAL TECHNICAL SECURITY SERVICES | Account # ████████5191 | October 1, 2022 to October 31, 2022

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/05/22 | ETT SET-AP    DES:RTNSREIMB  ID:S*2227720000021  INDN:MAILANGI WILLIAM V.    CO ID:XXXXXXXXX  CCD | 788.10 |
| 10/12/22 | Online Banking transfer from CHK 2808 Confirmation# 1661981642 | 800,000.00 |
| 10/24/22 | Deposit | 316,463.36 |
| 10/24/22 | Deposit | 115,133.83 |
| 10/25/22 | Deposit | 92,999.23 |
| 10/26/22 | Online Banking transfer from CHK 2808 Confirmation# 1183345401 | 800,000.00 |
| 10/27/22 | Deposit | 78,065.16 |
| 10/28/22 | Deposit | 141,839.55 |
| 10/31/22 | Deposit | 286,342.23 |
| **Total deposits and other credits** | | **$2,631,631.46** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 10/13/22 | ADP WAGE GARN    DES:WAGE GARN  ID:789086203050MHL  INDN:PROFESSIONAL TECHNICAL CO ID:9333006057 CCD | -8,338.90 |
| 10/14/22 | PROTECH (Guards) DES:Payroll    ID:050 INDN:PROTECH (Guards)    CO ID:XXXXXXXXX  PPD | -679,992.57 |
| 10/27/22 | ADP WAGE GARN    DES:WAGE GARN  ID:623084104719MHL  INDN:PROFESSIONAL TECHNICAL CO ID:9333006057 CCD | -7,502.56 |
| 10/28/22 | PROTECH (Guards) DES:Payroll    ID:050 INDN:PROTECH (Guards)    CO ID:XXXXXXXXX  PPD | -706,678.80 |
| **Total withdrawals and other debits** | | **-$1,402,512.83** |



BANK OF AMERICA BUSINESS ADVANTAGE

## Security you can see

Our security meter lets you visualize your account security and moves up as you take additional steps to help protect your account.

Visit the Security Center in Business Advantage 360 to see your security level today. To learn more, scan this code or visit **bofa.com/SecurityCenter**.



Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-06-22-0000-B | 4762393

# Checks

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 10/05/22 | 132227 | -135.19 | 10/14/22 | 163572 | -1,384.62 |
| 10/21/22 | 161488* | -1,414.21 | 10/03/22 | 163574* | -393.78 |
| 10/21/22 | 162109* | -1,237.00 | 10/20/22 | 163575 | -174.56 |
| 10/28/22 | 162356* | -1,164.42 | 10/03/22 | 163576 | -1,379.95 |
| 10/20/22 | 162894* | -1,104.27 | 10/03/22 | 163577 | -1,498.64 |
| 10/04/22 | 163115* | -1,412.43 | 10/07/22 | 163578 | -42.69 |
| 10/21/22 | 163135* | -153.31 | 10/03/22 | 163579 | -635.19 |
| 10/03/22 | 163177* | -1,925.56 | 10/03/22 | 163580 | -1,204.29 |
| 10/04/22 | 163199* | -1,269.43 | 10/06/22 | 163584* | -1,674.18 |
| 10/13/22 | 163233* | -437.20 | 10/03/22 | 163585 | -1,085.15 |
| 10/13/22 | 163256* | -1,290.14 | 10/05/22 | 163586 | -475.00 |
| 10/03/22 | 163259* | -1,682.61 | 10/03/22 | 163587 | -291.49 |
| 10/17/22 | 163283* | -1,210.02 | 10/03/22 | 163588 | -442.20 |
| 10/21/22 | 163308* | -440.35 | 10/05/22 | 163593* | -329.39 |
| 10/06/22 | 163339* | -1,067.46 | 10/03/22 | 163594 | -245.50 |
| 10/03/22 | 163353* | -1,747.96 | 10/03/22 | 163595 | -1,111.78 |
| 10/17/22 | 163374* | -1,365.25 | 10/03/22 | 163597* | -3,266.80 |
| 10/20/22 | 163392* | -1,105.12 | 10/03/22 | 163599* | -1,813.23 |
| 10/21/22 | 163425* | -15.90 | 10/04/22 | 163601* | -1,250.58 |
| 10/03/22 | 163434* | -1,829.82 | 10/03/22 | 163603* | -1,545.02 |
| 10/20/22 | 163446* | -208.31 | 10/03/22 | 163605* | -1,719.42 |
| 10/27/22 | 163455* | -1,512.53 | 10/11/22 | 163606 | -185.38 |
| 10/03/22 | 163470* | -1,815.82 | 10/26/22 | 163608* | -612.70 |
| 10/20/22 | 163473* | -1,092.54 | 10/05/22 | 163609 | -1,556.04 |
| 10/24/22 | 163488* | -859.06 | 10/03/22 | 163611* | -1,590.30 |
| 10/03/22 | 163519* | -1,731.52 | 10/03/22 | 163615* | -1,518.71 |
| 10/03/22 | 163525* | -1,885.57 | 10/27/22 | 163616 | -1,226.58 |
| 10/03/22 | 163526 | -193.02 | 10/11/22 | 163618* | -598.33 |
| 10/05/22 | 163530* | -1,763.44 | 10/03/22 | 163619 | -648.96 |
| 10/20/22 | 163531 | -248.36 | 10/28/22 | 163620 | -1,605.71 |
| 10/27/22 | 163540* | -1,286.37 | 10/14/22 | 163623* | -317.20 |
| 10/28/22 | 163545* | -1,243.69 | 10/11/22 | 163625* | -1,230.05 |
| 10/17/22 | 163552* | -1,711.64 | 10/03/22 | 163626 | -1,415.90 |
| 10/04/22 | 163564* | -927.40 | 10/17/22 | 163627 | -2,268.34 |
| 10/17/22 | 163565 | -379.95 | 10/03/22 | 163628 | -1,857.90 |
| 10/24/22 | 163566 | -42.69 | 10/03/22 | 163629 | -1,338.17 |
| 10/03/22 | 163567 | -1,575.91 | 10/03/22 | 163630 | -1,572.32 |
| 10/24/22 | 163568 | -56.93 | 10/07/22 | 163631 | -333.24 |
| 10/03/22 | 163569 | -1,340.87 | 10/04/22 | 163632 | -1,114.66 |
| 10/03/22 | 163570 | -480.87 | 10/14/22 | 163633 | -1,119.18 |
| 10/03/22 | 163571 | -776.03 | 10/03/22 | 163634 | -2,208.49 |

*continued on the next page*


## Checks - continued

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 10/14/22 | 163636* | -2,122.18 | 10/17/22 | 163681* | -1,447.73 |
| 10/04/22 | 163637 | -988.45 | 10/18/22 | 163683* | -1,190.81 |
| 10/14/22 | 163640* | -1,546.60 | 10/14/22 | 163684 | -1,121.39 |
| 10/20/22 | 163641 | -1,007.81 | 10/17/22 | 163685 | -1,226.61 |
| 10/17/22 | 163643* | -1,071.01 | 10/14/22 | 163686 | -1,397.48 |
| 10/17/22 | 163644 | -359.41 | 10/17/22 | 163687 | -1,690.80 |
| 10/14/22 | 163645 | -1,450.85 | 10/14/22 | 163688 | -936.71 |
| 10/17/22 | 163646 | -1,105.00 | 10/14/22 | 163689 | -1,659.77 |
| 10/24/22 | 163647 | -1,333.63 | 10/26/22 | 163690 | -603.08 |
| 10/17/22 | 163648 | -1,253.48 | 10/14/22 | 163692* | -1,524.53 |
| 10/17/22 | 163649 | -1,903.90 | 10/17/22 | 163693 | -885.53 |
| 10/17/22 | 163650 | -1,313.26 | 10/14/22 | 163694 | -1,411.17 |
| 10/18/22 | 163651 | -623.00 | 10/14/22 | 163695 | -1,289.53 |
| 10/14/22 | 163652 | -134.04 | 10/17/22 | 163696 | -1,485.68 |
| 10/17/22 | 163653 | -1,502.54 | 10/14/22 | 163698* | -1,563.15 |
| 10/14/22 | 163654 | -1,319.68 | 10/24/22 | 163699 | -333.56 |
| 10/28/22 | 163655 | -76.65 | 10/18/22 | 163700 | -750.61 |
| 10/14/22 | 163656 | -934.70 | 10/14/22 | 163701 | -1,465.67 |
| 10/14/22 | 163658* | -1,132.19 | 10/14/22 | 163702 | -17.08 |
| 10/17/22 | 163659 | -1,292.96 | 10/28/22 | 163703 | -1,651.48 |
| 10/25/22 | 163661* | -255.56 | 10/14/22 | 163704 | -2,770.21 |
| 10/14/22 | 163662 | -177.03 | 10/14/22 | 163705 | -2,032.29 |
| 10/13/22 | 163663 | -42.69 | 10/19/22 | 163706 | -981.92 |
| 10/18/22 | 163664 | -712.35 | 10/17/22 | 163707 | -1,382.22 |
| 10/17/22 | 163665 | -251.85 | 10/14/22 | 163709* | -153.00 |
| 10/18/22 | 163666 | -645.44 | 10/17/22 | 163710 | -2,447.83 |
| 10/24/22 | 163667 | -184.95 | 10/26/22 | 163711 | -1,101.30 |
| 10/14/22 | 163668 | -1,335.19 | 10/20/22 | 163712 | -962.90 |
| 10/18/22 | 163669 | -60.22 | 10/17/22 | 163713 | -2,087.54 |
| 10/14/22 | 163670 | -1,125.89 | 10/14/22 | 163715* | -1,608.57 |
| 10/14/22 | 163671 | -1,400.29 | 10/18/22 | 163716 | -1,256.17 |
| 10/21/22 | 163673* | -60.22 | 10/14/22 | 163717 | -1,798.15 |
| 10/17/22 | 163674 | -511.06 | 10/28/22 | 163719* | -1,155.85 |
| 10/17/22 | 163675 | -798.55 | 10/31/22 | 163724* | -1,780.35 |
| 10/17/22 | 163676 | -1,450.78 | 10/28/22 | 163729* | -1,285.73 |
| 10/17/22 | 163677 | -60.22 | 10/31/22 | 163730 | -1,266.43 |
| 10/14/22 | 163678 | -1,116.28 | 10/31/22 | 163731 | -650.27 |
| 10/14/22 | 163679 | -3,587.84 | 10/31/22 | 163732 | -1,447.47 |

*continued on the next page*

Case: 22-30062   Doc# 277   Filed: 11/18/22   Entered: 11/18/22 15:05:55   Page 21 of 45

## Checks - continued

| Date | Check # | Amount | | Date | Check # | Amount |
|---|---|---|---|---|---|---|
| 10/28/22 | 163733 | -1,577.94 | | 10/28/22 | 163764 | -1,760.61 |
| 10/28/22 | 163734 | -1,108.80 | | 10/28/22 | 163765 | -993.18 |
| 10/28/22 | 163735 | -820.67 | | 10/31/22 | 163766 | -575.34 |
| 10/28/22 | 163736 | -1,079.38 | | 10/28/22 | 163769* | -1,133.12 |
| 10/28/22 | 163737 | -1,401.31 | | 10/28/22 | 163770 | -1,910.09 |
| 10/28/22 | 163739* | -1,009.80 | | 10/31/22 | 163771 | -1,428.25 |
| 10/28/22 | 163740 | -2,401.77 | | 10/28/22 | 163772 | -1,429.51 |
| 10/28/22 | 163743* | -1,459.51 | | 10/28/22 | 163773 | -1,125.62 |
| 10/28/22 | 163745* | -1,534.87 | | 10/31/22 | 163774 | -1,490.24 |
| 10/28/22 | 163746 | -1,244.51 | | 10/28/22 | 163776* | -1,567.13 |
| 10/28/22 | 163748* | -1,588.47 | | 10/28/22 | 163778* | -1,364.30 |
| 10/28/22 | 163750* | -941.08 | | 10/28/22 | 163779 | -2,911.69 |
| 10/31/22 | 163752* | -1,227.80 | | 10/28/22 | 163780 | -1,934.18 |
| 10/28/22 | 163753 | -859.60 | | 10/31/22 | 163782* | -1,583.20 |
| 10/27/22 | 163754 | -1,182.19 | | 10/31/22 | 163784* | -1,918.47 |
| 10/28/22 | 163755 | -3,702.34 | | 10/31/22 | 163787* | -3,450.61 |
| 10/28/22 | 163760* | -1,182.29 | | 10/28/22 | 163789* | -1,342.72 |
| 10/28/22 | 163762* | -1,411.28 | | 10/31/22 | 163790 | -1,686.22 |
| 10/31/22 | 163763 | -1,950.44 | | | | |

| | |
|---|---|
| **Total checks** | **-$232,778.64** |
| **Total # of checks** | **195** |

*   *There is a gap in sequential check numbers*

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 09/30/22. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $15,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | | Date | Balance($) | | Date | Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/01 | 69,396.42 | | 10/12 | 808,062.43 | | 10/21 | 29,099.93 |
| 10/03 | 23,627.67 | | 10/13 | 797,953.50 | | 10/24 | 457,886.30 |
| 10/04 | 16,664.72 | | 10/14 | 77,008.47 | | 10/25 | 550,629.97 |
| 10/05 | 13,193.76 | | 10/17 | 44,545.31 | | 10/26 | 1,348,312.89 |
| 10/06 | 10,452.12 | | 10/18 | 39,306.71 | | 10/27 | 1,413,667.82 |
| 10/07 | 10,076.19 | | 10/19 | 38,324.79 | | 10/28 | 799,849.27 |
| 10/11 | 8,062.43 | | 10/20 | 32,420.92 | | 10/31 | 1,065,736.41 |

# BANK OF AMERICA 

P.O. Box 15284
Wilmington, DE 19850

PROFESSIONAL TECHNICAL SECURITY SERVICES
111 SUTTER ST STE 550
SAN FRANCISCO, CA 94104-4510

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

☐ 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

🔔 Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for October 1, 2022 to October 31, 2022          Account number: ████████ 7636
**PROFESSIONAL TECHNICAL SECURITY SERVICES**

## Account summary

| | | |
|---|---:|---|
| Beginning balance on October 1, 2022 | $105,794.27 | # of deposits/credits: 4 |
| Deposits and other credits | 486,503.50 | # of withdrawals/debits: 123 |
| Withdrawals and other debits | -259,006.39 | # of items-previous cycle[1]: 154 |
| Checks | -132,674.36 | # of days in cycle: 31 |
| Service fees | -0.00 | Average ledger balance: $98,047.80 |
| **Ending balance on October 31, 2022** | **$200,617.02** | [1]Includes checks paid, deposited items and other debits |

*Your account is enrolled in Balance Connect™ for overdraft protection. You can manage your overdraft protection preferences, including linked accounts, in Online and Mobile Banking.*

---

BANK OF AMERICA BUSINESS ADVANTAGE

## Remember, you've got a banking partner ready to help.

As your dedicated Small Business Banker, I'm here to guide you and help with all your business's financial needs. If you'd like to meet, please contact me.

Savannah DiMercurio
415.234.4891
savannah.dimercurio@bofa.com

SSM-07-21-0006.B | 3646943

 **BANK OF AMERICA**



# Your checking account

PROFESSIONAL TECHNICAL SECURITY SERVICES   |   Account # ███████ 7636   |   October 1, 2022 to October 31, 2022

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 10/11/22 | Deposit | 112,647.13 |
| 10/20/22 | Deposit | 60,582.58 |
| 10/21/22 | Deposit | 141,009.68 |
| 10/31/22 | Deposit | 172,264.11 |
| **Total deposits and other credits** | | **$486,503.50** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 10/03/22 | IRS          DES:USATAXPYMT ID:274267664520769  INDN:PROFESSIONAL TECHNICAL  CO ID:3387702000 CCD | -34,917.52 |
| 10/03/22 | EMPLOYMENT DEVEL DES:EDD EFTPMT ID:40819542  INDN:PROFESSIONAL TECHNICAL  CO ID:1282533055 CCD  PMT INFO:TXP*40819542*01102*220930*T*140466*T*544 694*T*685160*OTP*\ | -6,851.60 |
| 10/03/22 | EMPLOYMENT DEVEL DES:EDD EFTPMT ID:40819542  INDN:PROFESSIONAL TECHNICAL  CO ID:1282533055 CCD  PMT INFO:TXP*40819542*01300*220930*T*15309*T*000*  T*15309*OTP*\ | -153.09 |
| 10/03/22 | IRS          DES:USATAXPYMT ID:274267664895689  INDN:PROFESSIONAL TECHNICAL  CO ID:3387702000 CCD | -21.36 |
| 10/12/22 | ADP WAGE GARN   DES:WAGE GARN  ID:93832333029528B  INDN:PROFESSIONAL TECHNICAL  CO ID:9333006057 CCD | -572.68 |
| 10/13/22 | PROTECH        DES:Payroll   ID:049  INDN:PROTECH           CO ID:XXXXXXXXX  PPD | -60,504.22 |
| 10/17/22 | IRS          DES:USATAXPYMT ID:274269075232230  INDN:PROFESSIONAL TECHNICAL  CO ID:3387702000 CCD | -35,192.31 |
| 10/17/22 | EMPLOYMENT DEVEL DES:EDD EFTPMT ID:40819542  INDN:PROFESSIONAL TECHNICAL  CO ID:1282533055 CCD  PMT INFO:TXP*40819542*01102*221014*T*141437*T*582 610*T*724047*OTP*\ | -7,240.47 |
| 10/17/22 | EMPLOYMENT DEVEL DES:EDD EFTPMT ID:40819542  INDN:PROFESSIONAL TECHNICAL  CO ID:1282533055 CCD  PMT INFO:TXP*40819542*01300*221231*T*774*T*000*T*  774*OTP*\ | -7.74 |
| 10/17/22 | IRS          DES:USATAXPYMT ID:274269075932610  INDN:PROFESSIONAL TECHNICAL  CO ID:3387702000 CCD | -1.08 |

*continued on the next page*



BANK OF AMERICA BUSINESS ADVANTAGE

## Security you can see

Our security meter lets you visualize your account security and moves up as you take additional steps to help protect your account.

Visit the Security Center in Business Advantage 360 to see your security level today. To learn more, scan this code or visit **bofa.com/SecurityCenter**.



Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-06-22-0009.B  |  4762393

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/26/22 | ADP WAGE GARN   DES:WAGE GARN ID:93082607985428B INDN:PROFESSIONAL TECHNICAL CO ID:9333006057 CCD | -576.13 |
| 10/27/22 | PROTECH       DES:Payroll   ID:049 INDN:PROTECH        CO ID:XXXXXXXXX PPD | -66,244.23 |
| 10/31/22 | IRS         DES:USATAXPYMT ID:274270440726089 INDN:PROFESSIONAL TECHNICAL  CO ID:3387702000 CCD | -38,603.57 |
| 10/31/22 | EMPLOYMENT DEVEL DES:EDD EFTPMT ID:40819542 INDN:PROFESSIONAL TECHNICAL  CO ID:1282533055 CCD  PMT INFO:TXP*40819542*01102*221028*T*147351*T*664 688*T*812039*OTP*\ | -8,120.39 |
| **Total withdrawals and other debits** | | **-$259,006.39** |

# Checks

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 10/03/22 | 2596 | -105.86 | 10/14/22 | 2629 | -540.24 |
| 10/03/22 | 2597 | -58.03 | 10/14/22 | 2630 | -1,590.49 |
| 10/06/22 | 2599* | -311.75 | 10/24/22 | 2631 | -711.61 |
| 10/04/22 | 2600 | -120.54 | 10/24/22 | 2633* | -293.47 |
| 10/03/22 | 2601 | -481.57 | 10/14/22 | 2634 | -1,035.07 |
| 10/05/22 | 2602 | -21.43 | 10/14/22 | 2635 | -2,738.20 |
| 10/06/22 | 2603 | -156.16 | 10/14/22 | 2636 | -278.08 |
| 10/04/22 | 2604 | -107.76 | 10/17/22 | 2637 | -960.58 |
| 10/25/22 | 2606* | -217.06 | 10/18/22 | 2638 | -46.77 |
| 10/04/22 | 2607 | -350.00 | 10/17/22 | 2639 | -385.99 |
| 10/07/22 | 2608 | -4,231.16 | 10/18/22 | 2640 | -385.74 |
| 10/11/22 | 2609 | -1,938.94 | 10/25/22 | 2641 | -1,827.05 |
| 10/27/22 | 2610 | -639.63 | 10/19/22 | 2642 | -940.89 |
| 10/06/22 | 2611 | -468.59 | 10/17/22 | 2643 | -709.98 |
| 10/27/22 | 2612 | -278.32 | 10/18/22 | 2644 | -882.35 |
| 10/07/22 | 2614* | -986.86 | 10/21/22 | 2645 | -1,424.20 |
| 10/19/22 | 2615 | -365.00 | 10/18/22 | 2646 | -338.71 |
| 10/07/22 | 2616 | -1,023.83 | 10/21/22 | 2647 | -775.67 |
| 10/17/22 | 2617 | -1,453.46 | 10/18/22 | 2648 | -194.82 |
| 10/11/22 | 2618 | -167.90 | 10/18/22 | 2649 | -503.69 |
| 10/11/22 | 2619 | -788.10 | 10/20/22 | 2651* | -71.18 |
| 10/11/22 | 2620 | -1,076.39 | 10/21/22 | 2652 | -817.60 |
| 10/17/22 | 2621 | -371.04 | 10/24/22 | 2653 | -1,536.77 |
| 10/11/22 | 2622 | -537.31 | 10/24/22 | 2654 | -78.85 |
| 10/14/22 | 2624* | -250.94 | 10/27/22 | 2655 | -1,532.81 |
| 10/17/22 | 2625 | -428.88 | 10/28/22 | 2657* | -2,453.30 |
| 10/17/22 | 2626 | -94.16 | 10/28/22 | 2658 | -561.74 |
| 10/20/22 | 2627 | -81.14 | 10/31/22 | 2660* | -277.40 |
| 10/14/22 | 2628 | -605.55 | 10/31/22 | 2662* | -1,400.53 |

*continued on the next page*


PROFESSIONAL TECHNICAL SECURITY SERVICES  |  Account # ████████7636  |  October 1, 2022 to October 31, 2022

## Checks - continued

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 10/31/22 | 2665* | -2,688.43 | | 10/13/22 | 67083 | -2,371.64 |
| 10/31/22 | 2669* | -700.54 | | 10/13/22 | 67084 | -1,596.87 |
| 10/31/22 | 2678* | -500.00 | | 10/13/22 | 67085 | -2,660.40 |
| 10/03/22 | 3847* | -42.48 | | 10/13/22 | 67086 | -1,415.03 |
| 10/03/22 | 3871* | -273.39 | | 10/14/22 | 67087 | -1,862.88 |
| 10/04/22 | 3889* | -500.00 | | 10/27/22 | 67088 | -1,559.97 |
| 10/03/22 | 3921* | -192.67 | | 10/27/22 | 67091* | -5,032.09 |
| 10/24/22 | 3940* | -1,978.79 | | 10/27/22 | 67092 | -3,273.33 |
| 10/25/22 | 3946* | -203.02 | | 10/31/22 | 67093 | -1,871.29 |
| 10/03/22 | 3949* | -554.74 | | 10/27/22 | 67094 | -200.00 |
| 10/03/22 | 3973* | -951.74 | | 10/27/22 | 67095 | -3,490.87 |
| 10/19/22 | 3983* | -1,079.87 | | 10/28/22 | 67096 | -3,764.63 |
| 10/04/22 | 3997* | -1,001.85 | | 10/27/22 | 67097 | -2,716.82 |
| 10/04/22 | 3998 | -164.25 | | 10/27/22 | 67098 | -4,148.95 |
| 10/03/22 | 67066* | -1,339.16 | | 10/27/22 | 67099 | -1,433.91 |
| 10/03/22 | 67071* | -2,220.29 | | 10/31/22 | 67101* | -1,603.05 |
| 10/13/22 | 67073* | -1,534.55 | | 10/27/22 | 67102 | -1,016.84 |
| 10/13/22 | 67074 | -1,963.38 | | 10/28/22 | 67103 | -2,544.12 |
| 10/13/22 | 67075 | -200.00 | | 10/27/22 | 67104 | -615.90 |
| 10/13/22 | 67076 | -2,973.33 | | 10/27/22 | 67105 | -200.00 |
| 10/13/22 | 67077 | -3,490.87 | | 10/27/22 | 67106 | -1,040.25 |
| 10/13/22 | 67078 | -2,416.82 | | 10/27/22 | 67107 | -2,333.93 |
| 10/14/22 | 67079 | -3,848.94 | | 10/27/22 | 67108 | -2,713.33 |
| 10/25/22 | 67080 | -1,339.13 | | 10/27/22 | 67111* | -2,960.40 |
| 10/14/22 | 67081 | -2,483.79 | | 10/27/22 | 67112 | -1,625.39 |
| 10/13/22 | 67082 | -969.30 | | | | |

| | | |
|---|---|---|
| **Total checks** | | **-$132,674.36** |
| **Total # of checks** | | **109** |

*  *There is a gap in sequential check numbers*

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 09/30/22. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓  $15,000+ combined average monthly balance in linked business accounts has been met

✓  Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

Case: 22-30062     Doc# 277     Filed: 11/18/22     Entered: 11/18/22 15:05:55     Page 26 of 45

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 10/01 | 105,794.27 | 10/12 | 155,752.40 | 10/21 | 205,260.75 |
| 10/03 | 57,630.77 | 10/13 | 73,655.99 | 10/24 | 200,661.26 |
| 10/04 | 55,386.37 | 10/14 | 58,421.81 | 10/25 | 197,075.00 |
| 10/05 | 55,364.94 | 10/17 | 11,576.12 | 10/26 | 196,498.87 |
| 10/06 | 54,428.44 | 10/18 | 9,224.04 | 10/27 | 93,441.90 |
| 10/07 | 48,186.59 | 10/19 | 6,838.28 | 10/28 | 84,118.11 |
| 10/11 | 156,325.08 | 10/20 | 67,268.54 | 10/31 | 200,617.02 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: October 01, 2022
ENDING DATE: October 31, 2022
Total days in statement period: 31
█████8018
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
BILLS/OPERATING
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650 for
more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | █████8018 | Beginning balance | $40,869.26 |
| Low balance | $27,732.60 | Total additions (1) | 774.73 |
| Average balance | $31,880.92 | Total subtractions (14) | 13,911.39 |
| | | Ending balance | $27,732.60 |

**CREDITS**

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 10-12 | Pre-Auth Credit  BBPCOBRAPAYMENT Better Bus BBPAdmin COBRA Pre mium\ | 774.73 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 10-04 | Onln Bkg Trfn D | TO ACC ████████8046 | 1,500.00 |
| 10-06 | POS Purchase | MERCHANT PURCHASE TERMINAL 416407 FEDEX 278703655390 MEMPHIS TN | |
| | | 4490950001222129 SEQ # 227822741036 | 33.85 |
| 10-06 | Preauth Debit | RELIANCE TRUST PAYMENTS 221006 155939929 | 5,491.63 |
| 10-11 | POS Purchase | MERCHANT PURCHASE TERMINAL 413746 OFFICE DEPOT 5125 800 463 3 CA | |
| | | 4490950001222129 SEQ # 228126200246 | 125.04 |
| 10-11 | Preauth Debit | T-MOBILE PCS SVC 221011 | 3,800.65 |
| 10-12 | POS Purchase | MERCHANT PURCHASE TERMINAL 413746 OFFICE DEPOT 5125 800 463 3 CA | |
| | | 4490950001222129 SEQ # 228428100363 | 29.30 |
| 10-12 | POS Purchase | MERCHANT PURCHASE TERMINAL 413746 OFFICE DEPOT 1135 800 463 3 CA | |
| | | 4490950001222129 SEQ # 228425100363 | 59.73 |
| 10-19 | Onln Bkg Trfn D | TO ACC ████████8046 | 700.00 |
| 10-20 | POS Purchase | MERCHANT PURCHASE TERMINAL 413746 OFFICE DEPOT 1135 800 463 3 CA | |
| | | 4490950001222129 SEQ # 229221100413 | 19.33 |
| 10-20 | POS Purchase | MERCHANT PURCHASE TERMINAL 413746 OFFICE DEPOT 1135 800 463 3 CA | |
| | | 4490950001222129 SEQ # 229223100413 | 112.73 |
| 10-20 | POS Purchase | MERCHANT PURCHASE TERMINAL 413746 OFFICE DEPOT 1135 800 463 3 CA | |
| | | 4490950001222129 SEQ # 229228100413 | 159.40 |
| 10-24 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 GRUBHUBESCAPEFROMN EWY GRUBHUB C NY | |
| | | 4490950001222129 SEQ # 229529717429 | 171.00 |
| 10-25 | Analysis Servic | ANALYSIS ACTIVITY FOR 09/22 | 1,150.05 |

# EASTWEST BANK Your financial bridge*

9300 Flair Dr., 1St FL
El Monte, CA. 91731

PROFESSIONAL TECHNICAL SECURITY SERVICES

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 10-28 | POS Purchase | MERCHANT PURCHASE TERMINAL 413746 OFFICE DEPOT 2217 SAN FRANC CA 4490950001222129 SEQ # 230027100424 | 558.68 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-30 | 40,869.26 | 10-12 | 30,603.79 | 10-25 | 28,291.28 |
| 10-04 | 39,369.26 | 10-19 | 29,903.79 | 10-28 | 27,732.60 |
| 10-06 | 33,843.78 | 10-20 | 29,612.33 | | |
| 10-11 | 29,918.09 | 10-24 | 29,441.33 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   1
STARTING DATE: October 01, 2022
ENDING DATE: October 31, 2022
Total days in statement period: 31
███████8025
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
PAYROLL-GUARDS
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650 for
more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████8025 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions ( 0) | .00 |
| Average balance | $0.00 | Total subtractions ( 0) | .00 |
| | | Ending balance | $.00 |

**\*\* No activity this statement period \*\***

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: October 01, 2022
ENDING DATE: October 31, 2022
Total days in statement period: 31
‌8032
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
PAYROLL-MANAGERS
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650 for
more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8032 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions ( 0) | .00 |
| Average balance | $0.00 | Total subtractions ( 0) | .00 |
| | | Ending balance | $.00 |

**  No activity this statement period  **

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: October 01, 2022
ENDING DATE: October 31, 2022
Total days in statement period: 31
████████8039
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
ACH/WIRES
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

> Receive money with Direct Deposits.
> Payments are automatically sent to your
> bank account so you can save yourself a
> trip to the bank. Talk to your payer to see
> if you qualify or call 888.895.5650 for
> more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████████8039 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions (0) | .00 |
| Average balance | $0.00 | Total subtractions (0) | .00 |
| | | Ending balance | $.00 |

**＊ ＊ No activity this statement period ＊ ＊**

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

9300 Flair Dr., 1St FL
El Monte, CA. 91731

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: October 01, 2022
ENDING DATE: October 31, 2022
Total days in statement period: 31
████████8046
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
OAKLAND
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650 for
more details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ████████8046 | Beginning balance | | $77.75 |
| Low balance | $68.40 | Total additions | ( 2) | 2,200.00 |
| Average balance | $730.58 | Total subtractions | ( 30) | 1,892.08 |
| | | Ending balance | | $385.67 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 10-04 | Onln Bkg Trft C | FR ACC███████8018 | 1,500.00 |
| | 10-19 | Onln Bkg Trft C | FR ACC███████8018 | 700.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 10-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F7498 OAKLAND CA | |
| | | 4490950001222137 SEQ # 227420740284 | 9.35 |
| 10-04 | POS Purchase | MERCHANT PURCHASE TERMINAL 427539 COCO CAFE OAKLAND CA | |
| | | 4490950001222137 SEQ # 227623900016 | 40.89 |
| 10-07 | POS Purchase | MERCHANT PURCHASE TERMINAL 463923 DOWNTOWN AUTO CENT ER OAKLAND CA | |
| | | 4490950001222137 SEQ # 227929900010 | 237.55 |
| 10-11 | POS Purchase | MERCHANT PURCHASE TERMINAL 403454 76 EMERY BAY 76 EMERYVILL CA | |
| | | 4490950001222137 SEQ # 228329001120 | 9.25 |
| 10-11 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SQ COLONIAL DONUT S INC OAKLAND CA | |
| | | 4490950001222137 SEQ # 228120102904 | 9.75 |
| 10-11 | POS Purchase | MERCHANT PURCHASE TERMINAL 427539 COCO CAFE OAKLAND CA | |
| | | 4490950001222137 SEQ # 228020900016 | 13.17 |
| 10-11 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 LYFT 1 RIDE 10 0 7 855 865 9 CA | |
| | | 4490950001222137 SEQ # 228228717473 | 29.55 |
| 10-11 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 ZIPRECRUITER INC 855747549 CA | |
| | | 4490950001222137 SEQ # 228029745163 | 659.00 |
| 10-17 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 CHEVRON 0094800 OAKLAND CA | |
| | | 4490950001222137 SEQ # 228927105768 | 17.62 |
| 10-17 | POS Purchase | MERCHANT PURCHASE TERMINAL 416405 EXXONMOBIL 9942 9540 OAKLAND CA | |
| | | 4490950001222137 SEQ # 228727837002 | 37.00 |
| 10-18 | POS Purchase | MERCHANT PURCHASE TERMINAL 443106 MARKUS SUPPLY ACE OAKLAND CA | |
| | | 4490950001222137 SEQ # 229129400136 | 5.49 |

# EAST WEST BANK — Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

PROFESSIONAL TECHNICAL SECURITY SERVICES

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 10-18 | POS Purchase | MERCHANT PURCHASE TERMINAL 420429 Subway 25529 Emeryvill CA | |
| | | 4490950001222137 SEQ # 229021304767 | 14.13 |
| 10-18 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 CHEVRON 0206541 SAN RAMON CA | |
| | | 4490950001222137 SEQ # 229022106672 | 16.30 |
| 10-18 | POS Purchase | MERCHANT PURCHASE TERMINAL 431605 SHELL OIL 57444152 409 DUBLIN CA | |
| | | 4490950001222137 SEQ # 229026548893 | 16.53 |
| 10-18 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 LYFT 1 RIDE 10 1 6 855 865 9 CA | |
| | | 4490950001222137 SEQ # 229027719653 | 19.86 |
| 10-18 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 AMZN Mktp US H81J8 6OP0 Amzn com WA | |
| | | 4490950001222137 SEQ # 229129107218 | 48.48 |
| 10-19 | POS Purchase | MERCHANT PURCHASE TERMINAL 443106 PANDA EXPRESS 1330 OAKLAND CA | |
| | | 4490950001222137 SEQ # 229220838003 | 11.96 |
| 10-19 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 LYFT 1 RIDE 10 1 7 855 865 9 CA | |
| | | 4490950001222137 SEQ # 229123719813 | 17.99 |
| 10-20 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 LYFT 1 RIDE 10 1 8 855 865 9 CA | |
| | | 4490950001222137 SEQ # 229220745958 | 18.93 |
| 10-21 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 CHEVRON 0094800 OAKLAND CA | |
| | | 4490950001222137 SEQ # 229328108871 | 68.89 |
| 10-21 | POS Purchase | MERCHANT PURCHASE TERMINAL 463923 DOWNTOWN AUTO CENT ER OAKLAND CA | |
| | | 4490950001222137 SEQ # 229322900011 | 136.56 |
| 10-24 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 TST Hotboys 925 804 1 CA | |
| | | 4490950001222137 SEQ # 229527100484 | 17.64 |
| 10-24 | POS Purchase | MERCHANT PURCHASE TERMINAL 401339 MOUNTAIN MIKES PIZ ZA ANDOAKLAND CA | |
| | | 4490950001222137 SEQ # 229528002581 | 30.86 |
| 10-24 | POS Purchase | MERCHANT PURCHASE TERMINAL 401339 MOUNTAIN MIKES PIZ ZA ANDOAKLAND CA | |
| | | 4490950001222137 SEQ # 229526002581 | 91.47 |
| 10-24 | POS Purchase | MERCHANT PURCHASE TERMINAL 416407 FEDEX 279449099809 MEMPHIS TN | |
| | | 4490950001222137 SEQ # 229527741490 | 221.71 |
| 10-31 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 LYFT CANCEL FEE 855 865 9 CA | |
| | | 4490950001222137 SEQ # 230324713560 | 7.00 |
| 10-31 | POS Purchase | MERCHANT PURCHASE TERMINAL 494300 TACO BELL 30756 OAKLAND CA | |
| | | 4490950001222137 SEQ # 230327838004 | 11.77 |
| 10-31 | POS Purchase | MERCHANT PURCHASE TERMINAL 405522 NEWELL LIQUOR WALNUT CR CA | |
| | | 4490950001222137 SEQ # 230322400919 | 13.04 |
| 10-31 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA | |
| | | 4490950001222137 SEQ # 230225717410 | 15.34 |
| 10-31 | POS Purchase | MERCHANT PURCHASE TERMINAL 416405 EXXONMOBIL 9942 9540 OAKLAND CA | |
| | | 4490950001222137 SEQ # 230221837002 | 45.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-30 | 77.75 | 10-11 | 569.24 | 10-20 | 1,044.95 |
| 10-03 | 68.40 | 10-17 | 514.62 | 10-21 | 839.50 |
| 10-04 | 1,527.51 | 10-18 | 393.83 | 10-24 | 477.82 |
| 10-07 | 1,289.96 | 10-19 | 1,063.88 | 10-31 | 385.67 |

**EAST WEST BANK** Your financial bridge®

**ACCOUNT STATEMENT**
Page 3 of 3
STARTING DATE: October 01, 2022
ENDING DATE: October 31, 2022
████████8046

9300 Flair Dr., 1St FL
El Monte, CA. 91731

PROFESSIONAL TECHNICAL SECURITY SERVICES

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: October 01, 2022
ENDING DATE: October 31, 2022
Total days in statement period: 31
█████8053
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
FIELD STAFF
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650 for
more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████8053 | Beginning balance | $1,014.70 |
| Low balance | $168.84 | Total additions ( 0) | .00 |
| Average balance | $619.68 | Total subtractions ( 37) | 845.86 |
| | | Ending balance | $168.84 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 10-03 | POS Purchase MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 227329715150 | 11.92 |
| 10-03 | POS Purchase MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 227329713128 | 12.96 |
| 10-03 | POS Purchase MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 227428717380 | 13.97 |
| 10-03 | POS Purchase MERCHANT PURCHASE TERMINAL 449215 LYFT 1 RIDE 09 3 0 855 865 9 CA 4490950001222145 SEQ # 227422743350 | 18.76 |
| 10-03 | POS Purchase MERCHANT PURCHASE TERMINAL 449216 UBER TRIP WWW UBER CA 4490950001222145 SEQ # 227427000057 | 20.99 |
| 10-03 | POS Purchase MERCHANT PURCHASE TERMINAL 449215 LYFT 2 RIDES 09 29 855 865 9 CA 4490950001222145 SEQ # 227325715192 | 30.79 |
| 10-03 | POS Purchase MERCHANT PURCHASE TERMINAL 449216 UBER TRIP WWW UBER CA 4490950001222145 SEQ # 227420000060 | 41.97 |
| 10-04 | POS Purchase MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 227728745727 | 9.99 |
| 10-05 | POS Purchase POS PURCHASE TERMINAL 00MIJJ22 7-ELEVEN SAN FRANC CA 4490950001222145 SEQ # 227800258306 | 1.84 |
| 10-05 | POS Purchase POS PURCHASE TERMINAL 00MIJJ22 7-ELEVEN SAN FRANC CA 4490950001222145 SEQ # 227800256245 | 14.76 |
| 10-11 | POS Purchase MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 228320715570 | 60.95 |
| 10-11 | POS Purchase MERCHANT PURCHASE TERMINAL 469216 CHEVRON 0090535 SAN FRANC CA 4490950001222145 SEQ # 228320101110 | 66.23 |
| 10-13 | POS Purchase MERCHANT PURCHASE TERMINAL 470780 SUNNY MARKET SAN FRANC CA 4490950001222145 SEQ # 228522017021 | 9.27 |
| 10-14 | POS Purchase MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 228624743015 | 9.96 |

**EAST WEST BANK** Your financial bridge

9300 Flair Dr., 1St FL
El Monte, CA. 91731

ACCOUNT STATEMENT
Page 2 of 3
STARTING DATE: October 01, 2022
ENDING DATE: October 31, 2022
8053

## PROFESSIONAL TECHNICAL SECURITY SERVICES

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 10-14 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 228722743141 | 19.91 |
| 10-17 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 228822719432 | 30.94 |
| 10-18 | POS Purchase | POS PURCHASE TERMINAL 89166501 SHELL SERVICE STAT ION SAN FRANC CA 4490950001222145 SEQ # 229023448155 | 61.93 |
| 10-18 | POS Purchase | MERCHANT PURCHASE TERMINAL 420429 UBER TRIP HELP UB ER COM800 59289 CA 4490950001222145 SEQ # 229027395471 | 9.92 |
| 10-18 | POS Purchase | MERCHANT PURCHASE TERMINAL 449216 UBER TRIP WWW UBER CA 4490950001222145 SEQ # 229122000004 | 25.91 |
| 10-24 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 LYFT 1 RIDE 10 2 1 855 865 9 CA 4490950001222145 SEQ # 229521745410 | 10.62 |
| 10-24 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 229528745425 | 15.96 |
| 10-24 | POS Purchase | MERCHANT PURCHASE TERMINAL 401339 MELS DRIVE IN 2 SAN FRANC CA 4490950001222145 SEQ # 229623002676 | 18.46 |
| 10-24 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 229524715460 | 26.94 |
| 10-24 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 229627715465 | 27.91 |
| 10-25 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 229820743755 | 16.92 |
| 10-25 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 229729713748 | 23.94 |
| 10-25 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 229720715617 | 42.99 |
| 10-27 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 230029745057 | 23.91 |
| 10-27 | POS Purchase | MERCHANT PURCHASE TERMINAL 405523 LYFT 2 RIDES 10 25 lyft com CA 4490950001222145 SEQ # 230029400961 | 36.77 |
| 10-28 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 230024717097 | 12.00 |
| 10-28 | POS Purchase | MERCHANT PURCHASE TERMINAL 431605 SHELL OIL 57444215 909 SAN FRANC CA 4490950001222145 SEQ # 230021548242 | 19.03 |
| 10-31 | POS Purchase | POS PURCHASE TERMINAL 08033235 DEENAS MARKET AND SMOK SAN FRANC CA 4490950001222145 SEQ # 230309448323 | 19.00 |
| 10-31 | POS Purchase | MERCHANT PURCHASE TERMINAL 403454 7 ELEVEN 34977 SAN FRANC CA 4490950001222145 SEQ # 230126003438 | 6.08 |
| 10-31 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 230225719395 | 8.60 |
| 10-31 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 230127715250 | 16.90 |
| 10-31 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 230129745285 | 22.96 |
| 10-31 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA 4490950001222145 SEQ # 230324745654 | 23.90 |

# EAST WEST BANK  Your financial bridge℠

9300 Flair Dr., 1St FL
El Monte, CA. 91731

PROFESSIONAL TECHNICAL SECURITY SERVICES

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-30 | 1,014.70 | 10-13 | 700.30 | 10-25 | 357.99 |
| 10-03 | 863.34 | 10-14 | 670.43 | 10-27 | 297.31 |
| 10-04 | 853.35 | 10-17 | 639.49 | 10-28 | 266.28 |
| 10-05 | 836.75 | 10-18 | 541.73 | 10-31 | 168.84 |
| 10-11 | 709.57 | 10-24 | 441.84 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 2
STARTING DATE: October 01, 2022
ENDING DATE: October 31, 2022
Total days in statement period: 31
■■■■■8060
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSE
CASE #22-30062
HR DEPT
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650 for
more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ■■■■8060 | Beginning balance | $2,442.43 |
| Low balance | $422.63 | Total additions ( 0) | .00 |
| Average balance | $1,058.46 | Total subtractions ( 17) | 2,019.80 |
| | | Ending balance | $422.63 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 10-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 479338 ONLINE JOB ADS IND EED 512 45953 TX 4490950001222152 SEQ # 227425000349 | 234.15 |
| 10-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 INDEED 203 564 2 CT 4490950001222152 SEQ # 227426107978 | 306.71 |
| 10-05 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SQ JUAN SOLIS TAI LORS San Franc CA 4490950001222152 SEQ # 227722100236 | 30.00 |
| 10-05 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SQ JUAN SOLIS TAI LORS San Franc CA 4490950001222152 SEQ # 227725100039 | 30.00 |
| 10-05 | POS Purchase | MERCHANT PURCHASE TERMINAL 401134 JOTFORM INC HTTPSWWW CA 4490950001222152 SEQ # 227720000038 | 49.00 |
| 10-06 | POS Purchase | MERCHANT PURCHASE TERMINAL 413746 USPS PO 0568470052 SAN FRANC CA 4490950001222152 SEQ # 227921001447 | 9.90 |
| 10-06 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SQ JUAN SOLIS TAI LORS San Franc CA 4490950001222152 SEQ # 227924100897 | 30.00 |
| 10-07 | POS Purchase | MERCHANT PURCHASE TERMINAL 416407 FEDEX 278799496818 MEMPHIS TN 4490950001222152 SEQ # 227922741994 | 51.20 |
| 10-07 | POS Purchase | MERCHANT PURCHASE TERMINAL 449216 EDDY HR HTTPSEDDY UT 4490950001222152 SEQ # 227924000045 | 99.00 |
| 10-11 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SQ JUAN SOLIS TAI LORS San Franc CA 4490950001222152 SEQ # 228124100119 | 60.00 |
| 10-14 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SQ JUAN SOLIS TAI LORS San Franc CA 4490950001222152 SEQ # 228623103989 | 60.00 |
| 10-14 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 INDEED 203 564 2 CT 4490950001222152 SEQ # 228620103967 | 500.38 |
| 10-17 | A2A Pmt Debit | TERMINAL 00000000 ADOBE SAN JOSE CA 4490950001222152 SEQ # 9WDL41LZ | 14.99 |
| 10-17 | POS Purchase | MERCHANT PURCHASE TERMINAL 479338 ONLINE JOB ADS IND EED 512 45953 TX 4490950001222152 SEQ # 228827000205 | 501.48 |

# EAST WEST BANK  Your financial bridge℠

9300 Flair Dr., 1St FL
El Monte, CA. 91731

### PROFESSIONAL TECHNICAL SECURITY SERVICES

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|------|
| 10-20 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SQ JUAN SOLIS TAI LORS San Franc CA | |
| | | 4490950001222152 SEQ # 229221108466 | 15.00 |
| 10-24 | POS Purchase | MERCHANT PURCHASE TERMINAL 401134 CANVA I03581 2253 1910 HTTPSCANV DE | |
| | | 4490950001222152 SEQ # 229627000001 | 12.99 |
| 10-25 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SQ JUAN SOLIS TAI LORS San Franc CA | |
| | | 4490950001222152 SEQ # 229829102434 | 15.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-30 | 2,442.43 | 10-07 | 1,602.47 | 10-20 | 450.62 |
| 10-03 | 1,901.57 | 10-11 | 1,542.47 | 10-24 | 437.63 |
| 10-05 | 1,792.57 | 10-14 | 982.09 | 10-25 | 422.63 |
| 10-06 | 1,752.67 | 10-17 | 465.62 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: October 01, 2022
ENDING DATE: October 31, 2022
Total days in statement period: 31
████████8067
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
GUARDS
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650 for
more details.

---

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████████8067 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions ( 0) | .00 |
| Average balance | $0.00 | Total subtractions ( 0) | .00 |
| | | Ending balance | $.00 |

### ** No activity this statement period **

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: October 01, 2022
ENDING DATE: October 31, 2022
Total days in statement period: 31
████████8074
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
BENEFITS DEPT
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650 for
more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████8074 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions      [ 0 ] | .00 |
| Average balance | $0.00 | Total subtractions  [ 0 ] | .00 |
| | | Ending balance | $.00 |

** No activity this statement period **

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: October 01, 2022
ENDING DATE: October 31, 2022
Total days in statement period: 31
███████8081
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
TAX
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650 for
more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ███████8081 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions ( 0) | .00 |
| Average balance | $0.00 | Total subtractions ( 0) | .00 |
| | | Ending balance | $.00 |

** No activity this statement period **

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT

STARTING DATE: October 01, 2022
ENDING DATE: October 31, 2022
Total days in statement period: 31
[redacted]8116
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
401K
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

Receive money with Direct Deposits. Payments are automatically sent to your bank account so you can save yourself a trip to the bank. Talk to your payer to see if you qualify or call 888.895.5650 for more details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | [redacted]8116 | Beginning balance | | $0.00 |
| Low balance | $0.00 | Total additions | (0) | .00 |
| Average balance | $0.00 | Total subtractions | (0) | .00 |
| | | Ending balance | | $.00 |

** No activity this statement period **

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EASTWEST BANK    Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: October 01, 2022
ENDING DATE: October 31, 2022
Total days in statement period: 31
████████8130
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
MANAGERS
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650 for
more details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████████8130 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions (0) | .00 |
| Average balance | $0.00 | Total subtractions (0) | .00 |
| | | Ending balance | $.00 |

** No activity this statement period **

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |