| In Re: **Professional Technical Security Services, Inc.** | Case No. | 22-30062 |
| --- | --- | --- |
| Debtor | **CHAPTER 11** **MONTHLY OPERATING REPORT** | |

## NOTES TO THE OPERATING REPORT

**For the Month Ended:** 11/30/22      **PETITION DATE:**      2/1/2022

**1)** On February 1, 2022 the Debtor, Professional Technical Security Services, Inc., filed bankruptcy in San Francisco, California under the provisions of Chapter 11 of the United States Code, and was assigned case #22-30062.

**2)** The accompanying operating report was assembled for your analysis under Chapter 11 of the Bankruptcy Code. The aforementioned operating report was not examined or reviewed by independent accountants in accordance with standards promulgated by the AICPA. This information is limited to the sole use of the parties in interest of this Chapter 11 case and is not to be provided to other parties.

**3)** This Operating Report has been prepared based on the best available records, including the Debtor's QuickBooks, bankruptcy schedules, bank statements, check copies, payroll reports, etc.

**4)** The Balance sheet asset values are primarily based upon the Debtor's QuickBooks file. The Balance Sheet liability values are primarily based upon the Debtor's QuickBooks file and the bankruptcy schedules.

**5)** The following parties have estimated accrued professional fees as of 11/30/2022:

| Professional | Unused Retainer as of Petition Date | Post Petition Accrued Fees |
| --- | --- | --- |
| Finestone Hayes, LLP - Counsel | $ 77,717 | $ 370,955 |
| Bachecki, Crom & Co., LLP - Accountant | 35,000 | 85,934 |
| B. Riley Advisory - Financial Advisor / Investment Banker | - | 200,000 |
| Brickell Ave Consulting, LLC - Controller | - | - |
| **Subtotal** | **$ 112,717** | **$ 656,889** |

**6)** San Francisco gross receipts tax was accrued at approximately $25,500 per month through October 2022.

**7)** United States Trustee fees are currently being accrued at approximately 0.8% of monthly distributions. A $75,587 check was sent on 8/18/2022 for Q2'2022 US Trustee fees.

**8)** The Debtor received court approval to pay prepetition wages, salaries, employee benefits and other compensation, and to maintain employee benefit programs (docket #60)

**9)** Kaiser (employee medical insurance) was not paid in March, April, May or October 2022. The expense is typically approximately $300,000 per month, and has been accrued (expensed) on the Monthly 2022 Statements of Operations. In June 2022, $169,310 was paid to Kaiser toward the February through May Kaiser premiums (manager portion only). In July 2022, $323,838 was paid to Kaiser for prior month medical insurance premiums. In August of 2022, $341,391 was paid to Kaiser for prior month medical insurance premiums. In September of 2022 $103,569 was paid to Kaiser toward August and September 2022 premiums (manager portion only).

**10)** Sergio Reyes Jr. advanced $70,000 to the Debtor on 4/15/22 to cover a deficit in the Debtor's 4/21-22/22 payrolls. Mr. Reyes personally incurred a finance charge of $12,000 to obtain this $70,000 advance. Mr. Reyes also advanced an additional $5,800 to pay some payroll expenses in cash for this pay cycle, per the employee(s)' request. On 4/22/22, Mr. Reyes was reimbursed $87,800 from the Debtor to cover these amounts (check no. 6070 from account x2808). On 5/19/22, the Court entered an order allowing Mr. Reyes to make short-term advances to the Debtor to cover payroll. However, the order also specifies no fees or interest will be charged to or reimbursed from the Debtor for such advances. In light thereof, Mr. Reyes will promptly reimburse $12,000 of the amount paid to him on 4/22/22

**11)** Unpaid Payroll Taxes of $3,554,348 on the 11/30/2022 balance sheet relates to the payroll taxes from the May, June, July, August, September, October, and November 2022 payrolls. The payroll tax payments were delayed due to cash flow constraints and remained unpaid as of 11/30/2022. On 8/26/2022 $334,605 (total) in payroll taxes were paid to the IRS and EDD for May payroll taxes. In September 2022, $332,892 (total) in payroll taxes were paid to the IRS and EDD for May payroll taxes. In October 2022, $131,109 (total) in payroll taxes were paid to the IRS and EDD. In November 2022, $129,602 (total) in payroll taxes were paid to the IRS and EDD.

**12)** In May of 2022 the Debtor received bankruptcy court approval to employ B. Riley Advisory Services to serve as financial advisor and to assist in the marketing and sale of the Debtor's business (Docket #89 & 103).

**13)** In September of 2022 the Bankruptcy Court authorized the Debtor to sell substantially all of its assets to PalAmerican Security, Inc. The 363 sale included substantially all of the Debtors assets with the exception of cash, receivables over 90 days, and avoidance actions. The sale closed on 11/01/2022 for the gross selling price of approximately $4.0 Million (subject to a possible true up). The asset sale is reported on the November Operating Report.

Case: 22-30062    Doc# 311    Filed: 12/21/22    Entered: 12/21/22 14:33:05    Page 1 of 41

**Pro Tech Security Services**
## Profit Loss
**November 2022**

|  | Nov 22 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4000 · Guard Services | 38,415.42 |
| **Total Income** | 38,415.42 |
| **Cost of Goods Sold** | |
| 5001 · Direct Costs | |
| 5170 · Salaries & Wages | 890,617.59 |
| 5130 · Benefits (Medical) | 8,745.27 |
| 5120 · Pension Contribution Benefits | 11,123.90 |
| 5180 · Guard Payroll Taxes | 112,042.22 |
| Total 5001 · Direct Costs | 1,022,528.98 |
| 5301 · Auto/Site Visits | 1,225.76 |
| 5610 · Software Payroll Tracking | 9,149.49 |
| 6300 · Uniform Expense | 3,646.52 |
| **Total COGS** | 1,036,550.75 |
| **Gross Profit** | (998,135.33) |
| **Expense** | |
| 5172 · Managers Salaries & Wages | 275,121.93 |
| 5173 · Payroll Tax - Admin/Managers | 16,961.71 |
| 5400 · Bank Service Charges | 1,159.56 |
| 5500 · Communications | 6,174.83 |
| 5655 · Employee Recruitment | 2.88 |
| 5840 · Miscellaneous | 2,809.57 |
| 5860 · Office Supplies/Expense | 30,200.12 |
| 5900 · Professional Fees | 8,500.00 |
| 5920 · ADP | 14,761.75 |
| 5935 · Management Fees | - |
| 6000 · Rent | (67,889.15) |
| 6070 · Storage | 110.62 |
| 6200 · Transportation | 293.40 |
| 6320 · Uniform Purchases | 60.00 |
| **Total Expense** | 288,267.22 |
| **Net Ordinary Income** | (1,286,402.55) |
| **Other Income/Expense** | |
| **Other Income** | |
| Sale of Assets | 3,969,802.58 |
| **Net Income** | **2,683,400.03** |

# Pro Tech Security Services
# Balance Sheet
### As of November 30, 2022

|  | Nov 30, 22 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1180 · Contra Cash-Due to Palamerican | -1,119,294.75 |
| Finestone Hayes Client Trust ac | 4,037,691.73 |
| 1051 · B of A x7636  (Mgmt) | 133,566.59 |
| 1070 · B of A x1925 (Gen Checking2) | 578.47 |
| 1081 · B of A x5191 (Guard) | 144,713.31 |
| 1100 · B of A x2808  (Gen Checking) | 711,714.49 |
| 1130 · EWB x8018 Bills/Operating | 10,135.18 |
| 1142 · EWB x8060 HR | 183.77 |
| 1143 · EWB x8046 Oakland | 97.77 |
| 1144 · EWB x8053 Field Staff | 13.34 |
| **Total Checking/Savings** | 3,919,399.90 |
| **Accounts Receivable** | |
| 1200 · ACCOUNTS RECEIVABLE | 965,610.29 |
| **Total Accounts Receivable** | 965,610.29 |
| **Other Current Assets** | |
| 1301 · Contra A/R - Palamerican Bought | -775,440.19 |
| 1400 · Due from Shareholders | 456,845.27 |
| 1401 · Legal-professional Retainers | 112,717.37 |
| 1450 · Employee Advances | 3,000.00 |
| **Total Other Current Assets** | -202,877.55 |
| **Total Current Assets** | 4,682,132.64 |
| **Other Assets** | |
| 1901 · Notes receivable | 43,000.00 |
| **Total Other Assets** | 43,000.00 |
| **TOTAL ASSETS** | **4,725,132.64** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 274,186.28 |
| 2001 · A/P Accrued Expenses | 1,768,359.52 |
| 2002 · A/P Accrued Professional Fees | 656,888.91 |
| 2003 · A/P Accrued UST Fees | 113,150.00 |
| **Total Accounts Payable** | 2,812,584.71 |
| **Other Current Liabilities** | |
| Unpaid Payroll Taxes | 3,554,348.51 |
| **Total Other Current Liabilities** | 3,554,348.51 |
| **Total Current Liabilities** | 6,366,933.22 |
| **Long Term Liabilities** | |
| GU Debt | 471,897.00 |
| IRS Claim #1-5 | 11,507,164.00 |
| Priority Debt | 1,709,908.00 |
| Secured Debt | 3,142,000.00 |
| **Total Long Term Liabilities** | 16,830,969.00 |
| **Total Liabilities** | 23,197,902.22 |

Case: 22-30062    Doc# 311    Filed: 12/21/22    Entered: 12/21/22 14:33:05    Page 3 of 41

# Pro Tech Security Services
## Balance Sheet
### As of November 30, 2022

|  | Nov 30, 22 |
|---|---|
| **Equity** |  |
| **2900 · Common Stock** | 6,000.00 |
| **3900 · Retained Earnings** | -12,663,609.57 |
| **Net Income** | -5,815,160.01 |
| **Total Equity** | -18,472,769.58 |
| **TOTAL LIABILITIES & EQUITY** | 4,725,132.64 |

Case: 22-30062    Doc# 311    Filed: 12/21/22    Entered: 12/21/22 14:33:05    Page 4 of 41

# Pro Tech Security Services
## Profit & Loss
### November 2022

|  | Nov 22 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| 4000 · Guard Services | -56,034.49 |
| **Total Income** | -56,034.49 |
| **Cost of Goods Sold** |  |
| **5001 · Direct Costs** |  |
| 5170 · Salaries & Wages | 594,604.62 |
| 5130 · Benefits (Medical) | 8,745.27 |
| 5120 · Pension Contribution Benefits | 11,123.90 |
| 5180 · Guard Payroll Taxes | 112,042.22 |
| **Total 5001 · Direct Costs** | 726,516.01 |
| 5301 · Auto/Site Visits | 1,225.76 |
| 5610 · Software Payroll Tracking | 9,149.49 |
| 6300 · Uniform Expense | 3,646.52 |
| **Total COGS** | 740,537.78 |
| **Gross Profit** | -796,572.27 |
| **Expense** |  |
| 5172 · Managers Salaries & Wages | 275,121.93 |
| 5173 · Payroll Tax - Admin/Managers | 16,961.71 |
| 5400 · Bank Service Charges | 1,159.56 |
| 5500 · Communications | 9,651.27 |
| 5625 · Depreciation Expense | 15,000.00 |
| 5655 · Employee Recruitment | 2.88 |
| 5840 · Miscellaneous | 3,222.07 |
| 5860 · Office Supplies/Expense | 30,200.12 |
| 5900 · Professional Fees | 8,500.00 |
| 5920 · ADP | 14,761.75 |
| 6000 · Rent | -11,132.78 |
| 6070 · Storage | 110.62 |
| 6200 · Transportation | 293.40 |
| 6320 · Uniform Purchases | 60.00 |
| **Total Expense** | 363,912.53 |
| **Net Ordinary Income** | -1,160,484.80 |
| **Other Income/Expense** |  |
| **Other Income** |  |
| Sale of Assets | 3,969,802.58 |
| **Total Other Income** | 3,969,802.58 |
| **Other Expense** |  |
| Assets Sold (book value) | 2,881,247.58 |
| Chapter 11 Professional fees | 36,833.70 |
| US Trustee Fees | 10,750.00 |
| **Total Other Expense** | 2,928,831.28 |
| **Net Other Income** | 1,040,971.30 |
| **Net Income** | **-119,513.50** |

Case: 22-30062   Doc# 311   Filed: 12/21/22   Entered: 12/21/22 14:33:05   Page 5 of 41

**Pro Tech Security Services**

**A/R Aging Summary**

**As of November 30, 2022**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| | - | - | - | - | - | - |
| | - | - | - | - | 189.00 | 189.00 |
| | - | - | - | - | 162.90 | 162.90 |
| | - | - | - | - | 413.84 | 413.84 |
| | - | - | - | - | 13,851.72 | 13,851.72 |
| | - | - | - | - | 507.51 | 507.51 |
| | - | - | - | - | 375.00 | 375.00 |
| | - | - | - | - | 2,505.29 | 2,505.29 |
| | - | - | - | - | 1,949.36 | 1,949.36 |
| | - | - | - | - | 9,261.00 | 9,261.00 |
| | - | - | - | - | 3,066.82 | 3,066.82 |
| | - | - | - | - | 7,056.00 | 7,056.00 |
| | - | - | - | - | 1,200.02 | 1,200.02 |
| | - | - | - | - | 5,595.40 | 5,595.40 |
| | - | - | - | - | 5,248.26 | 5,248.26 |
| | - | - | - | - | 140.00 | 140.00 |
| | - | - | - | - | 6,610.72 | 6,610.72 |
| | - | - | - | - | 1,306.85 | 1,306.85 |
| | - | - | - | - | 7,489.68 | 7,489.68 |
| | - | - | - | - | 1,405.00 | 1,405.00 |
| | - | - | - | - | 5,769.07 | 5,769.07 |
| | - | - | - | - | 48,460.40 | 48,460.40 |
| | - | - | - | - | 923.89 | 923.89 |
| | - | - | - | - | 1,194.84 | 1,194.84 |
| | - | - | - | - | 6,862.50 | 6,862.50 |
| | - | - | - | - | 810.00 | 810.00 |
| | - | - | - | - | 2,178.00 | 2,178.00 |
| | - | - | - | - | 13,399.27 | 13,399.27 |
| | - | - | - | - | 8,780.06 | 8,780.06 |
| | - | - | - | - | 3,598.85 | 3,598.85 |
| | - | - | - | - | 21,353.49 | 21,353.49 |
| | - | - | - | - | 8,505.36 | 8,505.36 |
| **TOTAL** | **-** | **-** | **-** | **-** | **190,170.10** | **190,170.10** |

# Pro Tech Security Services
## Schedule of Payments to Professionals
### November 2022

| Type | Date | Num | Name | Split | Paid Amount |
|------|------|-----|------|-------|-------------|
| **5900 · Professional Fees** | | | | | |
| **5910 · Accounting** | | | | | |
| Check | 11/01/2022 | eft | Brickell Avenue Consulting LLC | 1100 · B of A x2808  (Gen Checking) | 8,500.00 |
| Total 5910 · Accounting | | | | | 8,500.00 |
| Total 5900 · Professional Fees | | | | | 8,500.00 |
| **TOTAL** | | | | | **8,500.00** |

# Pro Tech Security Services
## Schedule of Payments to Insiders
### November 2022

| Type | Date | Num | Name | Memo | Account | Split | Amount |
|------|------|-----|------|------|---------|-------|--------|
| **Nov 22** | | | | | | | |
| Check | 11/23/2022 | eft | GAB Holdings, Inc. | reimb moving costs | 1070 · B of A x1925 (G... | 5860 · Office Supplies/Expense | -30,000.00 |
| Check | 11/23/2022 | eft | GAB Holdings, Inc. | reimb | 1100 · B of A x2808 (... | 5840 · Miscellaneous | -2,760.57 |
| **Nov 22** | | | | | | | **-32,760.57** |

**BANK OF AMERICA** 

P.O. Box 15284
Wilmington, DE 19850

PROFESSIONAL TECHNICAL SECURITY SER
111 SUTTER ST STE 550
SAN FRANCISCO, CA 94104-4510

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

📧 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for November 1, 2022 to November 30, 2022          Account number: ████████ 1925

PROFESSIONAL TECHNICAL SECURITY SER

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2022 | $67,874.86 | # of deposits/credits: 5 |
| Deposits and other credits | 87,362.67 | # of withdrawals/debits: 7 |
| Withdrawals and other debits | -154,659.06 | # of items-previous cycle[1]: 1 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -0.00 | Average ledger balance: $25,544.90 |
| **Ending balance on November 30, 2022** | **$578.47** | [1]Includes checks paid, deposited items and other debits |

---

BANK OF AMERICA BUSINESS ADVANTAGE

## We're listening

You can help us understand what we're doing right and what we can do better for business owners like you. Join the Bank of America® Advisory Panel and tell us what you think. Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.                    SSM-12-21-0028.B | 3929546


PROFESSIONAL TECHNICAL SECURITY SER | Account # 1925 | November 1, 2022 to November 30, 2022

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 11/17/22 | Online Banking transfer from CHK 0253 Confirmation# 1370778072 | 462.26 |
| 11/18/22 | SF ARMORY OWNER  DES:PROFTECHSE ID:AJ CAPTIAL PART  INDN:PROTECH SECURITY SERVI CO ID:1822502872 CCD  PMT INFO:AJ CAPTIAL PARTNERS - SF ARMORY INV. #59  02 | 29,088.34 |
| 11/18/22 | SF ARMORY OWNER  DES:PROFTECHSE ID:AJ CAPTIAL PART  INDN:PROTECH SECURITY SERVI CO ID:1822502872 CCD  PMT INFO:AJ CAPTIAL PARTNERS - SF ARMORY INV. #64  00 | 28,934.84 |
| 11/18/22 | SF ARMORY OWNER  DES:PROFTECHSE ID:AJ CAPTIAL PART  INDN:PROTECH SECURITY SERVI CO ID:1822502872 CCD  PMT INFO:AJ CAPTIAL PARTNERS - SF ARMORY INV. #61  63 | 28,425.70 |
| 11/29/22 | Online Banking transfer from CHK 0253 Confirmation# 1575505454 | 451.53 |
| **Total deposits and other credits** | | **$87,362.67** |

## Withdrawals and other debits

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/01/22 | THE GUARDIAN   DES:NOV GP INS ID:52474400WWI0000  INDN:PROTECH SECURITY SERVI  CO ID:9555837001 PPD | | -8,745.27 |
| 11/02/22 | Online Banking transfer to CHK 7636 Confirmation# 1542486186 | | -20,000.00 |
| 11/03/22 | Online Banking transfer to CHK 2808 Confirmation# 1552232355 | | -20,000.00 |
| 11/15/22 | TOYOTA ACH RTL   DES:11142022   ID:O4FI1QPSIHR0ALV  INDN:SERGIO REYES           CO ID:4953775816 WEB  PMT INFO:P19923791-26269 | | -462.26 |
| 11/21/22 | Online Banking transfer to CHK 2808 Confirmation# 1706796788 | | -75,000.00 |
| 11/23/22 | Online Banking transfer to CHK 0253 Confirmation# 1524718976 | | -30,000.00 |
| 11/28/22 | TOYOTA ACH RTL   DES:11232022   ID:UABWW7X4GJII3JQ  INDN:SERGIO REYES           CO ID:4953775816 WEB  PMT INFO:P20422432-26269 | | -451.53 |
| **Total withdrawals and other debits** | | | **-$154,659.06** |

BUSINESS ADVANTAGE

# We thank you for your business and are here to listen to you

As your business needs evolve, we're ready to provide personal attention and access to the latest digital tools. Rely on us for guidance in personal finance, investments and business — now and in the future.

To learn more visit **bankofamerica.com/SmallBusiness**.

SSM-11-21-0006:B | 3877943

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 10/31/22. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓     $15,000+ combined average monthly balance in linked business accounts has been met

✓     Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 11/01 | 59,129.59 | 11/17 | 19,129.59 | 11/23 | 578.47 |
| 11/02 | 39,129.59 | 11/18 | 105,578.47 | 11/28 | 126.94 |
| 11/03 | 19,129.59 | 11/21 | 30,578.47 | 11/29 | 578.47 |
| 11/15 | 18,667.33 | | | | |

**BANK OF AMERICA** 

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

### Customer service information

□ 1.888.BUSINESS (1.888.287.4637)

☑ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PROFESSIONAL TECHNICAL SECURITY SER
111 SUTTER ST STE 550
SAN FRANCISCO, CA 94104-4510

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for November 1, 2022 to November 30, 2022          Account number: ████ 2808

**PROFESSIONAL TECHNICAL SECURITY SER**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2022 | $66,233.10 | # of deposits/credits: 15 |
| Deposits and other credits | 1,876,096.25 | # of withdrawals/debits: 18 |
| Withdrawals and other debits | -1,018,585.05 | # of items-previous cycle[1]: 106 |
| Checks | -127,172.06 | # of days in cycle: 30 |
| Service fees | -16.00 | Average ledger balance: $413,148.43 |
| **Ending balance on November 30, 2022** | **$796,556.24** | [1]Includes checks paid, deposited items and other debits |

BANK OF AMERICA BUSINESS ADVANTAGE

## We're listening

You can help us understand what we're doing right and what we can do better for business owners like you. Join the Bank of America® Advisory Panel and tell us what you think. Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.

SSM-12-21-0028.B | 3929546


PROFESSIONAL TECHNICAL SECURITY SER   |   Account # ▓▓▓▓▓▓ 2808   |   November 1, 2022 to November 30, 2022

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 11/02/22 | Deposit | 31,130.93 |
| 11/03/22 | Online Banking transfer from CHK 1925 Confirmation# 1552232355 | 20,000.00 |
| 11/04/22 | Deposit | 60,311.50 |
| 11/15/22 | Deposit | 181,262.59 |
| 11/15/22 | Deposit | 128,286.99 |
| 11/16/22 | Deposit | 197,222.04 |
| 11/17/22 | Deposit | 194,127.46 |
| 11/21/22 | Deposit | 310,376.12 |
| 11/21/22 | Deposit | 251,600.90 |
| 11/21/22 | Online Banking transfer from CHK 5191 Confirmation# 1106800314 | 225,000.00 |
| 11/21/22 | Online Banking transfer from CHK 1925 Confirmation# 1706796788 | 75,000.00 |
| 11/22/22 | Deposit | 72,868.93 |
| 11/23/22 | Deposit | 20,181.39 |
| 11/29/22 | Deposit | 85,453.92 |
| 11/30/22 | The Vanguard Gro DES:EDI PYMNTS ID:63537  INDN:PROFESSIONAL TEC      CO ID:1231945930 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 23,273.48 |
| **Total deposits and other credits** | | **$1,876,096.25** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/22 | TRANSFER PROFESSIONAL TECHNIC:Brickell Avenue Cons Confirmation# 0434638441 | -8,500.00 |
| 11/07/22 | NEXTIVA VOIP    DES:8009834289 ID:  INDN:Mohamed Ezzat        CO ID:0000099200 WEB | -1,244.97 |
| 11/09/22 | OVERDRAFT PROTECTION TO ▓▓▓▓▓▓▓ 7636 | -11,275.47 |
| 11/09/22 | Online Banking transfer to CHK 7636 Confirmation# 1104656723 | -15,000.00 |

*continued on the next page*

BUSINESS ADVANTAGE

# We thank you for your business and are here to listen to you

As your business needs evolve, we're ready to provide personal attention and access to the latest digital tools. Rely on us for guidance in personal finance, investments and business — now and in the future.

To learn more visit **bankofamerica.com/SmallBusiness**.

SSM-11-21-0006.B | 3877943

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/22/22 | WIRE TYPE:WIRE OUT DATE:221122 TIME:0458 ET TRN:2022112100513034 SERVICE REF:241803 BNF:PALAMERICAN SECURITY (BAY ID:903787239 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:414022000 | -975,904.64 |
| 11/23/22 | Online Banking transfer to CHK 0253 Confirmation# 1624723504 | -2,760.57 |
| 11/25/22 | RETURN ITEM CHARGEBACK | -3,899.40 |
| **Total withdrawals and other debits** | | **-$1,018,585.05** |

# Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 11/07/22 | 6260 | -1,155.00 | | 11/07/22 | 6302 | -23,013.75 |
| 11/03/22 | 6294* | -50,836.37 | | 11/07/22 | 6303 | -1,785.16 |
| 11/07/22 | 6300* | -10,310.82 | | 11/07/22 | 6305* | -27,460.34 |
| 11/08/22 | 6301 | -12,500.00 | | 11/28/22 | 6308* | -110.62 |
| | | | | **Total checks** | | **-$127,172.06** |
| | | | | **Total # of checks** | | **8** |

*There is a gap in sequential check numbers*

# Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 10/31/22. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓ $15,000+ combined average monthly balance in linked business accounts has been met

✓ Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 11/02/22 | External transfer fee - 3 Day -   11/01/2022 | -1.00 |
| 11/07/22 | · REMOTE DEPOSIT MONTHLY FEE | -15.00 |
| 11/22/22 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| **Total service fees** | | **-$16.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Daily ledger balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|------|-------------|------|-------------|------|-------------|
| 11/01 | 57,733.10 | 11/09 | 14,577.65 | 11/23 | 691,838.86 |
| 11/02 | 88,863.03 | 11/15 | 324,127.23 | 11/25 | 687,939.46 |
| 11/03 | 58,026.66 | 11/16 | 521,349.27 | 11/28 | 687,828.84 |
| 11/04 | 118,338.16 | 11/17 | 715,476.73 | 11/29 | 773,282.76 |
| 11/07 | 53,353.12 | 11/21 | 1,577,453.75 | 11/30 | 796,556.24 |
| 11/08 | 40,853.12 | 11/22 | 674,418.04 | | |

**BANK OF AMERICA** 

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PROFESSIONAL TECHNICAL SECURITY SERVICES
111 SUTTER ST STE 550
SAN FRANCISCO, CA 94104-4510

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for November 1, 2022 to November 30, 2022          Account number: ⬛⬛⬛⬛ 5191
**PROFESSIONAL TECHNICAL SECURITY SERVICES**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on November 1, 2022 | $1,065,736.41 | # of deposits/credits: 4 | |
| Deposits and other credits | 354,598.51 | # of withdrawals/debits: 548 | |
| Withdrawals and other debits | -302,591.01 | # of items-previous cycle[1]: 244 | |
| Checks | -973,030.60 | # of days in cycle: 30 | |
| Service fees | -0.00 | Average ledger balance: $367,965.59 | |
| **Ending balance on November 30, 2022** | **$144,713.31** | [1]Includes checks paid, deposited items and other debits | |

*Your account is enrolled in Balance Connect™ for overdraft protection. You can manage your overdraft protection preferences, including linked accounts, in Online and Mobile Banking.*

BANK OF AMERICA BUSINESS ADVANTAGE

## We're listening

You can help us understand what we're doing right and what we can do better for business owners like you. Join the Bank of America® Advisory Panel and tell us what you think. Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.                    SSM-12-21-0028.B | 3929546


## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 11/01/22 | PROTECH (Guards) DES:Receivable ID:064 INDN:PROTECH (Guards) CO ID:XXXXXXXXX PPD | 12,616.22 |
| 11/04/22 | Deposit | 62,538.51 |
| 11/16/22 | Deposit | 158,021.44 |
| 11/16/22 | Deposit | 121,422.34 |
| **Total deposits and other credits** | | **$354,598.51** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 11/08/22 | EMPLOYMENT DEVEL DES:EDD EFTPMT ID:40819542 INDN:PROFESSIONAL TECHNICAL CO ID:1282533055 CCD PMT INFO:TXP*40819542*01102*221104*T*000*T*5957117*T*5957117*OTP*\ | -59,571.17 |
| 11/08/22 | PROTECH (Guards) DES:Payroll ID:050 INDN:PROTECH (Guards) CO ID:XXXXXXXXX PPD | -14,818.60 |
| 11/08/22 | EMPLOYMENT DEVEL DES:EDD EFTPMT ID:40819542 INDN:PROFESSIONAL TECHNICAL CO ID:1282533055 CCD PMT INFO:TXP*40819542*01300*221231*T*280925*T*000*T*280925*OTP*\ | -2,809.25 |
| 11/08/22 | IRS DES:USATAXPYMT ID:274271231769786 INDN:PROFESSIONAL TECHNICAL CO ID:3387702000 CCD | -391.99 |
| 11/21/22 | Online Banking transfer to CHK 2808 Confirmation# 1106800314 | -225,000.00 |
| **Total withdrawals and other debits** | | **-$302,591.01** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|---|---|---|---|---|---|---|
| 11/04/22 | | -2,228.39 | | 11/23/22 | 162321* | -453.20 |
| 11/28/22 | 32036 | -900.00 | | 11/23/22 | 162423* | -457.60 |
| 11/07/22 | 137436* | -1,550.23 | | 11/28/22 | 162515* | -1,108.92 |
| 11/07/22 | 160603* | -70.36 | | 11/23/22 | 163328* | -513.35 |
| 11/21/22 | 161015* | -45.58 | | 11/28/22 | 163432* | -1,545.21 |

*continued on the next page*

BUSINESS ADVANTAGE

# We thank you for your business and are here to listen to you

As your business needs evolve, we're ready to provide personal attention and access to the latest digital tools. Rely on us for guidance in personal finance, investments and business — now and in the future.

To learn more visit **bankofamerica.com/SmallBusiness**.

SSM-11-21-0006.B | 3877943

## Checks - continued

| Date | Check # | Amount |
|------|---------|--------|
| 11/08/22 | 163443* | -91.79 |
| 11/14/22 | 163642* | -401.29 |
| 11/01/22 | 163672* | -20.90 |
| 11/01/22 | 163691* | -1,462.05 |
| 11/02/22 | 163697* | -1,518.87 |
| 11/01/22 | 163708* | -2,788.96 |
| 11/14/22 | 163720* | -962.65 |
| 11/14/22 | 163721 | -397.99 |
| 11/02/22 | 163722 | -1,466.30 |
| 11/01/22 | 163723 | -869.88 |
| 11/02/22 | 163725* | -834.56 |
| 11/02/22 | 163726 | -521.02 |
| 11/02/22 | 163727 | -1,478.84 |
| 11/03/22 | 163728 | -1,138.69 |
| 11/04/22 | 163738* | -1,535.01 |
| 11/03/22 | 163741* | -1,589.64 |
| 11/01/22 | 163742 | -1,255.32 |
| 11/03/22 | 163744* | -183.75 |
| 11/14/22 | 163747* | -91.52 |
| 11/15/22 | 163749* | -350.12 |
| 11/01/22 | 163751* | -373.81 |
| 11/01/22 | 163757* | -1,900.18 |
| 11/01/22 | 163759* | -1,282.80 |
| 11/04/22 | 163761* | -1,157.36 |
| 11/08/22 | 163767* | -592.15 |
| 11/02/22 | 163768 | -1,487.26 |
| 11/02/22 | 163775* | -1,397.81 |
| 11/01/22 | 163777* | -787.91 |
| 11/01/22 | 163783* | -2,908.47 |
| 11/09/22 | 163785* | -588.08 |
| 11/18/22 | 163786 | -1,088.10 |
| 11/09/22 | 163788* | -1,505.57 |
| 11/08/22 | 163791* | -1,091.17 |
| 11/07/22 | 163792 | -2,159.97 |
| 11/07/22 | 163793 | -1,881.42 |
| 11/21/22 | 163794 | -331.99 |
| 11/07/22 | 163795 | -1,366.74 |
| 11/07/22 | 163796 | -947.17 |
| 11/18/22 | 163797 | -616.63 |
| 11/07/22 | 163799* | -1,722.08 |
| 11/15/22 | 163800 | -705.20 |

| Date | Check # | Amount |
|------|---------|--------|
| 11/14/22 | 163801 | -1,916.59 |
| 11/14/22 | 163802 | -1,522.92 |
| 11/14/22 | 163804* | -1,736.87 |
| 11/08/22 | 163805 | -200.75 |
| 11/07/22 | 163806 | -2,430.28 |
| 11/07/22 | 163807 | -1,854.96 |
| 11/16/22 | 163808 | -839.22 |
| 11/07/22 | 163809 | -1,297.67 |
| 11/07/22 | 163810 | -1,376.35 |
| 11/07/22 | 163811 | -947.61 |
| 11/09/22 | 163812 | -942.60 |
| 11/04/22 | 163813 | -1,668.65 |
| 11/08/22 | 163814 | -1,797.61 |
| 11/08/22 | 163815 | -1,849.31 |
| 11/08/22 | 163816 | -1,140.21 |
| 11/07/22 | 163817 | -838.47 |
| 11/07/22 | 163819* | -1,123.21 |
| 11/23/22 | 163820 | -675.13 |
| 11/07/22 | 163822* | -1,549.71 |
| 11/07/22 | 163823 | -1,765.80 |
| 11/10/22 | 163824 | -1,319.57 |
| 11/04/22 | 163828* | -2,097.54 |
| 11/04/22 | 163829 | -1,415.91 |
| 11/08/22 | 163830 | -2,864.11 |
| 11/08/22 | 163831 | -2,094.20 |
| 11/09/22 | 163832 | -1,331.15 |
| 11/10/22 | 163834* | -3,191.97 |
| 11/07/22 | 163835 | -771.63 |
| 11/04/22 | 163836 | -1,095.07 |
| 11/07/22 | 163837 | -951.90 |
| 11/14/22 | 163838 | -768.35 |
| 11/07/22 | 163839 | -400.17 |
| 11/23/22 | 163840 | -355.88 |
| 11/08/22 | 163841 | -2,071.41 |
| 11/15/22 | 163842 | -1,694.97 |
| 11/07/22 | 163843 | -833.49 |
| 11/07/22 | 163844 | -1,821.17 |
| 11/07/22 | 163845 | -1,754.66 |
| 11/07/22 | 163846 | -2,079.85 |
| 11/07/22 | 163847 | -1,939.71 |
| 11/14/22 | 163848 | -978.48 |

*continued on the next page*



## Checks - continued

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 11/07/22 | 163849 | -943.36 | 11/08/22 | 163889 | -848.27 |
| 11/07/22 | 163850 | -416.10 | 11/07/22 | 163890 | -787.64 |
| 11/04/22 | 163851 | -2,373.12 | 11/07/22 | 163891 | -2,542.35 |
| 11/08/22 | 163852 | -897.24 | 11/08/22 | 163892 | -1,005.89 |
| 11/08/22 | 163854* | -835.15 | 11/15/22 | 163893 | -710.66 |
| 11/04/22 | 163855 | -1,525.97 | 11/04/22 | 163894 | -1,374.41 |
| 11/18/22 | 163856 | -325.46 | 11/14/22 | 163895 | -1,423.72 |
| 11/04/22 | 163857 | -1,589.77 | 11/08/22 | 163896 | -2,756.99 |
| 11/07/22 | 163858 | -1,412.23 | 11/08/22 | 163897 | -1,523.68 |
| 11/08/22 | 163859 | -2,193.45 | 11/07/22 | 163898 | -1,186.81 |
| 11/07/22 | 163860 | -1,859.90 | 11/08/22 | 163899 | -837.84 |
| 11/04/22 | 163861 | -989.31 | 11/04/22 | 163900 | -1,601.79 |
| 11/09/22 | 163862 | -473.59 | 11/14/22 | 163901 | -1,006.45 |
| 11/10/22 | 163863 | -548.36 | 11/08/22 | 163902 | -1,501.43 |
| 11/07/22 | 163864 | -981.57 | 11/07/22 | 163903 | -806.88 |
| 11/08/22 | 163865 | -861.66 | 11/04/22 | 163904 | -957.85 |
| 11/07/22 | 163866 | -818.87 | 11/14/22 | 163905 | -1,760.78 |
| 11/07/22 | 163867 | -971.75 | 11/07/22 | 163906 | -872.16 |
| 11/07/22 | 163868 | -860.82 | 11/04/22 | 163907 | -1,091.74 |
| 11/08/22 | 163869 | -922.48 | 11/09/22 | 163908 | -3,189.83 |
| 11/08/22 | 163870 | -723.28 | 11/07/22 | 163909 | -843.27 |
| 11/07/22 | 163872* | -1,782.09 | 11/07/22 | 163910 | -455.46 |
| 11/15/22 | 163873 | -427.34 | 11/07/22 | 163911 | -1,101.96 |
| 11/04/22 | 163874 | -2,438.07 | 11/07/22 | 163912 | -920.83 |
| 11/07/22 | 163875 | -2,157.09 | 11/07/22 | 163914* | -1,410.19 |
| 11/17/22 | 163876 | -512.94 | 11/07/22 | 163916* | -565.28 |
| 11/07/22 | 163877 | -1,189.22 | 11/14/22 | 163917 | -650.96 |
| 11/07/22 | 163878 | -384.79 | 11/07/22 | 163918 | -989.99 |
| 11/08/22 | 163879 | -906.69 | 11/08/22 | 163919 | -1,292.89 |
| 11/04/22 | 163880 | -2,343.77 | 11/14/22 | 163920 | -801.31 |
| 11/07/22 | 163881 | -1,072.98 | 11/22/22 | 163921 | -1,322.42 |
| 11/04/22 | 163882 | -995.83 | 11/07/22 | 163922 | -2,294.70 |
| 11/04/22 | 163883 | -1,736.32 | 11/07/22 | 163923 | -1,081.27 |
| 11/04/22 | 163884 | -1,374.43 | 11/04/22 | 163924 | -1,290.77 |
| 11/07/22 | 163885 | -660.65 | 11/09/22 | 163925 | -1,539.53 |
| 11/07/22 | 163886 | -1,975.82 | 11/18/22 | 163926 | -1,232.50 |
| 11/09/22 | 163887 | -1,326.89 | 11/07/22 | 163927 | -1,126.16 |
| 11/14/22 | 163888 | -566.55 | 11/09/22 | 163928 | -977.78 |

*continued on the next page*

## Checks - continued

| Date | Check # | Amount |
|------|---------|--------|
| 11/07/22 | 163930* | -861.21 |
| 11/04/22 | 163932* | -1,875.70 |
| 11/04/22 | 163933 | -2,255.00 |
| 11/04/22 | 163935* | -3,222.18 |
| 11/07/22 | 163936 | -5,638.65 |
| 11/04/22 | 163937 | -3,541.49 |
| 11/07/22 | 163938 | -3,212.92 |
| 11/08/22 | 163939 | -2,333.10 |
| 11/07/22 | 163940 | -3,988.21 |
| 11/04/22 | 163941 | -2,814.83 |
| 11/08/22 | 163942 | -2,691.00 |
| 11/07/22 | 163943 | -1,036.43 |
| 11/04/22 | 163944 | -3,030.37 |
| 11/07/22 | 163945 | -4,083.30 |
| 11/08/22 | 163946 | -2,617.67 |
| 11/07/22 | 163947 | -2,876.54 |
| 11/07/22 | 163948 | -3,259.73 |
| 11/04/22 | 163949 | -4,086.10 |
| 11/04/22 | 163950 | -2,098.57 |
| 11/04/22 | 163951 | -2,076.49 |
| 11/07/22 | 163952 | -3,065.91 |
| 11/04/22 | 163953 | -2,762.16 |
| 11/07/22 | 163954 | -3,519.79 |
| 11/04/22 | 163955 | -2,661.27 |
| 11/08/22 | 163957* | -1,185.48 |
| 11/16/22 | 163958 | -2,441.62 |
| 11/07/22 | 163962* | -2,703.77 |
| 11/04/22 | 163963 | -2,340.73 |
| 11/04/22 | 163965* | -2,962.33 |
| 11/14/22 | 163966 | -3,213.42 |
| 11/15/22 | 163968* | -1,915.11 |
| 11/10/22 | 163969 | -3,087.52 |
| 11/07/22 | 163970 | -1,557.70 |
| 11/04/22 | 163971 | -2,909.94 |
| 11/16/22 | 163972 | -1,330.24 |
| 11/09/22 | 163973 | -3,127.87 |
| 11/08/22 | 163975* | -1,042.43 |
| 11/07/22 | 163977* | -855.87 |
| 11/14/22 | 163978 | -2,893.08 |
| 11/04/22 | 163979 | -3,379.71 |
| 11/04/22 | 163980 | -3,555.45 |

| Date | Check # | Amount |
|------|---------|--------|
| 11/04/22 | 163981 | -2,270.86 |
| 11/08/22 | 163982 | -1,644.16 |
| 11/07/22 | 163983 | -1,178.99 |
| 11/07/22 | 163984 | -1,783.87 |
| 11/07/22 | 163985 | -3,353.04 |
| 11/07/22 | 163986 | -740.41 |
| 11/07/22 | 163987 | -868.55 |
| 11/07/22 | 163988 | -1,187.89 |
| 11/04/22 | 163989 | -1,379.80 |
| 11/07/22 | 163990 | -1,228.62 |
| 11/07/22 | 163991 | -3,708.40 |
| 11/15/22 | 163992 | -820.82 |
| 11/07/22 | 163993 | -1,135.86 |
| 11/07/22 | 163994 | -1,649.56 |
| 11/07/22 | 163995 | -1,664.47 |
| 11/04/22 | 163996 | -1,824.59 |
| 11/09/22 | 163998* | -1,871.19 |
| 11/04/22 | 163999 | -2,791.40 |
| 11/04/22 | 164000 | -3,554.48 |
| 11/04/22 | 164001 | -1,379.58 |
| 11/08/22 | 164002 | -799.95 |
| 11/04/22 | 164003 | -944.25 |
| 11/08/22 | 164004 | -1,499.43 |
| 11/08/22 | 164006* | -2,404.16 |
| 11/10/22 | 164007 | -633.59 |
| 11/14/22 | 164008 | -3,638.57 |
| 11/04/22 | 164009 | -478.81 |
| 11/07/22 | 164010 | -1,750.38 |
| 11/07/22 | 164011 | -2,767.17 |
| 11/08/22 | 164012 | -1,318.31 |
| 11/09/22 | 164013 | -1,253.64 |
| 11/07/22 | 164014 | -2,992.14 |
| 11/04/22 | 164015 | -1,814.96 |
| 11/07/22 | 164016 | -1,399.20 |
| 11/08/22 | 164017 | -3,734.96 |
| 11/17/22 | 164018 | -3,349.02 |
| 11/04/22 | 164020* | -3,009.11 |
| 11/07/22 | 164022* | -1,210.24 |
| 11/04/22 | 164023 | -2,787.10 |
| 11/04/22 | 164024 | -1,664.18 |
| 11/04/22 | 164026* | -2,790.16 |

continued on the next page


PROFESSIONAL TECHNICAL SECURITY SERVICES  |  Account # ██████5191  |  November 1, 2022 to November 30, 2022

## Checks - continued

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 11/07/22 | 164027 | -1,709.95 | 11/10/22 | 164069* | -2,929.87 |
| 11/07/22 | 164028 | -745.56 | 11/07/22 | 164070 | -2,097.31 |
| 11/09/22 | 164029 | -2,291.57 | 11/09/22 | 164071 | -3,868.11 |
| 11/04/22 | 164030 | -3,050.93 | 11/23/22 | 164072 | -2,684.44 |
| 11/14/22 | 164031 | -2,903.35 | 11/04/22 | 164074* | -2,489.35 |
| 11/04/22 | 164033* | -1,307.93 | 11/28/22 | 164075 | -2,443.31 |
| 11/04/22 | 164034 | -3,050.35 | 11/04/22 | 164076 | -1,617.62 |
| 11/04/22 | 164036* | -3,301.26 | 11/04/22 | 164077 | -1,312.24 |
| 11/04/22 | 164037 | -2,126.45 | 11/04/22 | 164079* | -1,131.09 |
| 11/04/22 | 164038 | -1,899.16 | 11/04/22 | 164080 | -2,248.26 |
| 11/07/22 | 164039 | -2,427.26 | 11/04/22 | 164081 | -1,176.29 |
| 11/08/22 | 164040 | -2,449.49 | 11/10/22 | 164082 | -2,233.36 |
| 11/04/22 | 164041 | -1,157.39 | 11/04/22 | 164083 | -2,090.66 |
| 11/14/22 | 164042 | -1,306.78 | 11/09/22 | 164084 | -2,239.76 |
| 11/04/22 | 164043 | -2,267.32 | 11/04/22 | 164085 | -2,026.10 |
| 11/04/22 | 164044 | -3,255.73 | 11/04/22 | 164087 | -1,863.67 |
| 11/07/22 | 164045 | -1,321.49 | 11/16/22 | 164088 | -2,971.08 |
| 11/04/22 | 164046 | -2,217.02 | 11/07/22 | 164089 | -1,967.02 |
| 11/07/22 | 164047 | -2,939.47 | 11/04/22 | 164090 | -1,726.49 |
| 11/04/22 | 164048 | -2,487.67 | 11/08/22 | 164091 | -2,536.56 |
| 11/07/22 | 164049 | -1,625.46 | 11/07/22 | 164092 | -4,104.21 |
| 11/07/22 | 164050 | -2,103.63 | 11/07/22 | 164093 | -2,126.02 |
| 11/04/22 | 164051 | -2,407.52 | 11/04/22 | 164094 | -3,522.33 |
| 11/04/22 | 164052 | -3,423.05 | 11/07/22 | 164095 | -594.04 |
| 11/22/22 | 164053 | -1,510.22 | 11/07/22 | 164097* | -1,541.78 |
| 11/07/22 | 164054 | -2,705.87 | 11/07/22 | 164098 | -1,650.17 |
| 11/08/22 | 164055 | -2,047.47 | 11/07/22 | 164099 | -4,430.22 |
| 11/08/22 | 164056 | -1,083.47 | 11/08/22 | 164100 | -1,797.27 |
| 11/04/22 | 164057 | -2,299.47 | 11/10/22 | 164102* | -1,106.37 |
| 11/22/22 | 164058 | -536.10 | 11/07/22 | 164103 | -2,726.28 |
| 11/07/22 | 164059 | -2,319.80 | 11/07/22 | 164104 | -1,571.19 |
| 11/08/22 | 164061* | -3,007.26 | 11/14/22 | 164105 | -923.60 |
| 11/04/22 | 164062 | -1,678.68 | 11/07/22 | 164106 | -865.69 |
| 11/07/22 | 164063 | -3,073.99 | 11/07/22 | 164107 | -996.65 |
| 11/08/22 | 164064 | -1,111.17 | 11/07/22 | 164108 | -2,507.60 |
| 11/22/22 | 164065 | -2,785.29 | 11/04/22 | 164109 | -2,348.99 |
| 11/04/22 | 164066 | -2,220.40 | 11/07/22 | 164110 | -447.30 |
| 11/07/22 | 164067 | -2,096.93 | | | |

*continued on the next page*

## Checks - continued

| Date | Check # | Amount |
|---|---|---|
| 11/04/22 | 164111 | -2,605.25 |
| 11/04/22 | 164112 | -2,796.02 |
| 11/04/22 | 164113 | -2,069.35 |
| 11/07/22 | 164114 | -1,135.87 |
| 11/04/22 | 164115 | -1,649.48 |
| 11/04/22 | 164117* | -4,159.17 |
| 11/15/22 | 164118 | -204.00 |
| 11/04/22 | 164119 | -2,976.68 |
| 11/07/22 | 164120 | -1,095.00 |
| 11/07/22 | 164121 | -1,433.21 |
| 11/21/22 | 164122 | -3,403.95 |
| 11/04/22 | 164123 | -737.65 |
| 11/04/22 | 164124 | -1,669.73 |
| 11/04/22 | 164126* | -1,381.76 |
| 11/04/22 | 164127 | -2,093.95 |
| 11/07/22 | 164128 | -2,767.17 |
| 11/07/22 | 164129 | -2,322.90 |
| 11/22/22 | 164130 | -1,004.14 |
| 11/04/22 | 164131 | -3,360.64 |
| 11/04/22 | 164132 | -2,876.06 |
| 11/14/22 | 164133 | -2,118.02 |
| 11/04/22 | 164134 | -1,535.41 |
| 11/07/22 | 164135 | -461.79 |
| 11/04/22 | 164136 | -2,483.18 |
| 11/15/22 | 164137 | -1,653.46 |
| 11/09/22 | 164138 | -2,218.25 |
| 11/08/22 | 164139 | -3,536.17 |
| 11/22/22 | 164140 | -1,827.57 |
| 11/08/22 | 164141 | -3,358.50 |
| 11/07/22 | 164143* | -2,276.53 |
| 11/04/22 | 164144 | -975.46 |
| 11/04/22 | 164145 | -1,524.17 |
| 11/04/22 | 164146 | -2,463.13 |
| 11/04/22 | 164147 | -298.31 |
| 11/14/22 | 164148 | -690.22 |
| 11/25/22 | 164149 | -1,666.85 |
| 11/04/22 | 164150 | -2,933.68 |
| 11/15/22 | 164151 | -2,131.18 |
| 11/08/22 | 164152 | -2,258.77 |
| 11/04/22 | 164153 | -1,987.04 |
| 11/04/22 | 164154 | -599.42 |

| Date | Check # | Amount |
|---|---|---|
| 11/08/22 | 164155 | -636.20 |
| 11/04/22 | 164156 | -1,719.07 |
| 11/07/22 | 164157 | -1,098.26 |
| 11/14/22 | 164158 | -1,086.47 |
| 11/04/22 | 164159 | -792.24 |
| 11/04/22 | 164160 | -1,007.20 |
| 11/04/22 | 164161 | -920.08 |
| 11/09/22 | 164162 | -1,693.29 |
| 11/04/22 | 164164* | -963.61 |
| 11/23/22 | 164165 | -2,208.93 |
| 11/08/22 | 164166 | -1,945.81 |
| 11/08/22 | 164167 | -632.44 |
| 11/08/22 | 164168 | -817.82 |
| 11/07/22 | 164169 | -2,426.75 |
| 11/04/22 | 164170 | -1,765.22 |
| 11/04/22 | 164171 | -1,908.77 |
| 11/04/22 | 164172 | -1,124.21 |
| 11/10/22 | 164173 | -913.10 |
| 11/07/22 | 164174 | -1,388.15 |
| 11/07/22 | 164175 | -807.57 |
| 11/07/22 | 164176 | -770.01 |
| 11/07/22 | 164177 | -498.31 |
| 11/04/22 | 164178 | -3,869.13 |
| 11/04/22 | 164179 | -1,188.27 |
| 11/04/22 | 164180 | -2,507.36 |
| 11/10/22 | 164181 | -1,473.43 |
| 11/17/22 | 164182 | -846.18 |
| 11/10/22 | 164183 | -397.86 |
| 11/04/22 | 164185* | -2,376.69 |
| 11/04/22 | 164186 | -1,203.07 |
| 11/04/22 | 164187 | -2,154.42 |
| 11/07/22 | 164189* | -1,598.11 |
| 11/07/22 | 164190 | -626.76 |
| 11/07/22 | 164191 | -596.69 |
| 11/07/22 | 164192 | -1,270.09 |
| 11/08/22 | 164193 | -742.87 |
| 11/07/22 | 164194 | -3,547.26 |
| 11/14/22 | 164195 | -1,173.72 |
| 11/04/22 | 164196 | -843.15 |
| 11/14/22 | 164197 | -1,776.75 |
| 11/07/22 | 164198 | -1,141.54 |

*continued on the next page*



## Checks - continued

| Date | Check # | Amount |
|------|---------|--------|
| 11/07/22 | 164199 | -1,729.11 |
| 11/07/22 | 164201* | -2,572.69 |
| 11/18/22 | 164202 | -2,735.00 |
| 11/14/22 | 164203 | -523.15 |
| 11/04/22 | 164204 | -924.80 |
| 11/08/22 | 164205 | -1,041.56 |
| 11/04/22 | 164206 | -1,295.89 |
| 11/07/22 | 164208* | -2,292.81 |
| 11/04/22 | 164209 | -1,629.20 |
| 11/04/22 | 164210 | -1,098.26 |
| 11/10/22 | 164211 | -2,328.14 |
| 11/14/22 | 164212 | -1,968.60 |
| 11/08/22 | 164213 | -3,320.91 |
| 11/07/22 | 164214 | -945.45 |
| 11/04/22 | 164215 | -1,215.24 |
| 11/04/22 | 164216 | -1,674.90 |
| 11/07/22 | 164217 | -1,058.39 |
| 11/07/22 | 164218 | -2,465.54 |
| 11/04/22 | 164219 | -2,849.28 |
| 11/09/22 | 164221* | -846.18 |
| 11/04/22 | 164222 | -4,032.35 |
| 11/10/22 | 164223 | -2,530.29 |
| 11/08/22 | 164224 | -1,183.28 |
| 11/07/22 | 164225 | -2,474.21 |
| 11/10/22 | 164226 | -459.31 |
| 11/04/22 | 164227 | -3,263.53 |
| 11/04/22 | 164228 | -942.75 |
| 11/07/22 | 164229 | -2,036.08 |
| 11/04/22 | 164230 | -3,011.32 |
| 11/07/22 | 164231 | -2,724.09 |
| 11/04/22 | 164232 | -5,503.22 |
| 11/21/22 | 164233 | -76.65 |
| 11/08/22 | 164234 | -2,388.97 |
| 11/04/22 | 164235 | -2,300.49 |
| 11/14/22 | 164236 | -3,013.21 |
| 11/07/22 | 164237 | -2,907.71 |
| 11/07/22 | 164238 | -1,104.42 |
| 11/04/22 | 164239 | -753.46 |

| Date | Check # | Amount |
|------|---------|--------|
| 11/07/22 | 164240 | -2,456.25 |
| 11/07/22 | 164241 | -2,360.17 |
| 11/04/22 | 164242 | -2,651.07 |
| 11/07/22 | 164243 | -2,240.76 |
| 11/22/22 | 164244 | -2,494.71 |
| 11/04/22 | 164245 | -1,868.47 |
| 11/04/22 | 164246 | -1,676.45 |
| 11/14/22 | 164247 | -1,168.92 |
| 11/04/22 | 164248 | -1,124.21 |
| 11/04/22 | 164249 | -1,774.09 |
| 11/07/22 | 164250 | -2,432.69 |
| 11/07/22 | 164251 | -1,543.00 |
| 11/04/22 | 164252 | -2,182.24 |
| 11/15/22 | 164253 | -1,604.33 |
| 11/08/22 | 164254 | -1,499.10 |
| 11/04/22 | 164255 | -1,507.30 |
| 11/07/22 | 164256 | -860.73 |
| 11/04/22 | 164257 | -3,184.04 |
| 11/07/22 | 164258 | -2,171.53 |
| 11/21/22 | 164259 | -1,543.90 |
| 11/14/22 | 164260 | -1,206.61 |
| 11/07/22 | 164261 | -1,122.79 |
| 11/04/22 | 164262 | -978.69 |
| 11/04/22 | 164263 | -3,916.70 |
| 11/10/22 | 164264 | -1,564.59 |
| 11/07/22 | 164266* | -3,599.55 |
| 11/04/22 | 164267 | -2,330.67 |
| 11/07/22 | 164268 | -3,141.98 |
| 11/04/22 | 164269 | -2,665.77 |
| 11/04/22 | 164270 | -2,943.05 |
| 11/07/22 | 164271 | -1,767.60 |
| 11/07/22 | 164273* | -2,482.08 |
| 11/07/22 | 164274 | -2,481.94 |
| 11/04/22 | 164275 | -2,600.99 |
| 11/10/22 | 164276 | -1,333.23 |
| 11/15/22 | 164277 | -2,888.52 |
| 11/04/22 | 164278 | -1,388.14 |
| 11/04/22 | 164279 | -2,060.21 |

*continued on the next page*

## Checks - continued

| Date | Check # | Amount |
|---|---|---|
| 11/07/22 | 164280 | -410.08 |
| 11/09/22 | 164281 | -1,192.77 |
| 11/07/22 | 164282 | -1,606.74 |
| 11/04/22 | 164283 | -2,450.84 |
| 11/04/22 | 164284 | -3,373.41 |
| 11/07/22 | 164285 | -1,314.00 |
| 11/04/22 | 164286 | -2,345.05 |
| 11/04/22 | 164287 | -2,383.58 |
| 11/04/22 | 164288 | -2,166.03 |
| 11/04/22 | 164289 | -1,367.35 |
| 11/07/22 | 164291* | -2,035.98 |
| 11/04/22 | 164292 | -1,780.14 |
| 11/04/22 | 164293 | -1,355.23 |
| 11/04/22 | 164294 | -2,337.91 |
| 11/04/22 | 164295 | -814.44 |
| 11/04/22 | 164296 | -2,531.20 |
| 11/07/22 | 164297 | -1,123.55 |
| 11/07/22 | 164298 | -3,065.52 |
| 11/07/22 | 164299 | -3,005.88 |
| 11/04/22 | 164300 | -1,569.06 |
| 11/08/22 | 164301 | -1,430.64 |
| 11/04/22 | 164302 | -1,986.50 |
| 11/08/22 | 164303 | -924.78 |
| 11/14/22 | 164304 | -2,587.80 |
| 11/04/22 | 164305 | -1,882.07 |
| 11/04/22 | 164307* | -3,544.14 |
| 11/08/22 | 164308 | -3,296.31 |
| 11/04/22 | 164309 | -4,131.42 |
| 11/17/22 | 164310 | -1,014.61 |

| Date | Check # | Amount |
|---|---|---|
| 11/07/22 | 164311 | -6,909.65 |
| 11/08/22 | 164312 | -1,764.03 |
| 11/04/22 | 164314* | -1,440.80 |
| 11/04/22 | 164315 | -2,259.23 |
| 11/04/22 | 164316 | -2,604.17 |
| 11/09/22 | 164317 | -1,408.22 |
| 11/07/22 | 164318 | -1,855.21 |
| 11/07/22 | 164319 | -1,277.08 |
| 11/04/22 | 164320 | -2,639.72 |
| 11/07/22 | 164321 | -3,709.35 |
| 11/07/22 | 164322 | -3,845.75 |
| 11/04/22 | 164323 | -1,237.73 |
| 11/16/22 | 164324 | -114.75 |
| 11/04/22 | 164325 | -1,411.26 |
| 11/10/22 | 164326 | -3,603.40 |
| 11/07/22 | 164327 | -2,042.80 |
| 11/04/22 | 164328 | -2,424.03 |
| 11/04/22 | 164329 | -3,780.78 |
| 11/04/22 | 164330 | -4,134.73 |
| 11/07/22 | 164331 | -3,105.99 |
| 11/04/22 | 164332 | -1,673.25 |
| 11/07/22 | 164333 | -3,546.08 |
| 11/08/22 | 164334 | -821.95 |
| 11/07/22 | 164335 | -936.50 |
| 11/08/22 | 164336 | -2,454.02 |
| 11/08/22 | 164337 | -3,255.50 |
| 11/09/22 | 164338 | -440.19 |
| 11/07/22 | 164339 | -1,005.93 |
| 11/04/22 | 164340 | -2,615.12 |
| **Total checks** | | **-$973,030.60** |
| **Total # of checks** | | **542** |

*  *There is a gap in sequential check numbers*

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 10/31/22. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ✓  $15,000+ combined average monthly balance in linked business accounts has been met

- ✓  Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

*continued on the next page*


## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 11/17/22 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | -0.00 |
| **Total service fees** | | **-$0.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 11/01 | 1,063,215.09 | 11/09 | 233,520.59 | 11/18 | 401,608.65 |
| 11/02 | 1,055,997.69 | 11/10 | 203,866.63 | 11/21 | 171,206.58 |
| 11/03 | 1,053,085.61 | 11/14 | 156,687.93 | 11/22 | 159,726.13 |
| 11/04 | 751,631.22 | 11/15 | 141,582.22 | 11/23 | 152,377.60 |
| 11/07 | 448,950.28 | 11/16 | 413,329.09 | 11/25 | 150,710.75 |
| 11/08 | 267,846.65 | 11/17 | 407,606.34 | 11/28 | 144,713.31 |

**BANK OF AMERICA** 

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PROFESSIONAL TECHNICAL SECURITY SERVICES
111 SUTTER ST STE 550
SAN FRANCISCO, CA 94104-4510

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for November 1, 2022 to November 30, 2022          Account number: ████████ 7636

**PROFESSIONAL TECHNICAL SECURITY SERVICES**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on November 1, 2022 | $200,617.02 | # of deposits/credits: 6 | |
| Deposits and other credits | 266,269.99 | # of withdrawals/debits: 157 | |
| Withdrawals and other debits | -114,041.89 | # of items-previous cycle[1]: 130 | |
| Checks | -197,603.30 | # of days in cycle: 30 | |
| Service fees | -0.00 | Average ledger balance: $162,911.03 | |
| **Ending balance on November 30, 2022** | **$155,241.82** | [1]Includes checks paid, deposited items and other debits | |

*Your account is enrolled in Balance Connect™ for overdraft protection. You can manage your overdraft protection preferences, including linked accounts, in Online and Mobile Banking.*

**BANK OF AMERICA BUSINESS ADVANTAGE**

## We're listening

You can help us understand what we're doing right and what we can do better for business owners like you. Join the Bank of America® Advisory Panel and tell us what you think. Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.                    SSM-12-21-0028.B | 3929546

PULL: E   CYCLE: 87   SPEC: E   DELIVER: E   TYPE:   IMAGE: I   BC: CA5


PROFESSIONAL TECHNICAL SECURITY SERVICES | Account # ████████7636 | November 1, 2022 to November 30, 2022

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 11/02/22 | Online Banking transfer from CHK 1925 Confirmation# 1542486186 | 20,000.00 |
| 11/09/22 | OVERDRAFT PROTECTION FROM ████████2808 | 11,275.47 |
| 11/09/22 | Deposit | 103,520.53 |
| 11/09/22 | Online Banking transfer from CHK 2808 Confirmation# 1104656723 | 15,000.00 |
| 11/09/22 | Bank Adjustment | 560.30 |
| 11/10/22 | Deposit | 115,913.69 |
| **Total deposits and other credits** | | **$266,269.99** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 11/04/22 | PROTECH        DES:Payroll   ID:049  INDN:PROTECH            CO ID:XXXXXXXXX  PPD | -34,761.80 |
| 11/07/22 | IRS            DES:USATAXPYMT ID:274271143091184  INDN:PROFESSIONAL TECHNICAL  CO ID:3387702000 CCD | -53,172.15 |
| 11/07/22 | EMPLOYMENT DEVEL DES:EDD EFTPMT ID:40819542  INDN:PROFESSIONAL TECHNICAL  CO ID:1282533055 CCD  PMT INFO:TXP*40819542*01102*221104*T*132322*T*123 3409*T*1365731*OTP*\ | -13,657.31 |
| 11/09/22 | CHECK #0000067155 | -8,044.24 |
| 11/09/22 | CHECK #0000067161 | -1,642.44 |
| 11/09/22 | CHECK #0000067100 | -1,540.15 |
| 11/09/22 | CHECK #0000067135 | -1,223.80 |
| **Total withdrawals and other debits** | | **-$114,041.89** |

BUSINESS ADVANTAGE

# We thank you for your business and are here to listen to you

As your business needs evolve, we're ready to provide personal attention and access to the latest digital tools. Rely on us for guidance in personal finance, investments and business — now and in the future.

To learn more visit **bankofamerica.com/SmallBusiness**.

SSM-11-21-0006.B | 3877943

## Checks

| Date | Check # | Amount |
|------|---------|-------:|
| 11/08/22 | 2656 | -3,068.23 |
| 11/07/22 | 2659* | -20.31 |
| 11/07/22 | 2661* | -379.60 |
| 11/01/22 | 2663* | -1,860.20 |
| 11/10/22 | 2664 | -1,788.30 |
| 11/01/22 | 2666* | -2,854.47 |
| 11/08/22 | 2667 | -581.71 |
| 11/02/22 | 2668 | -3,606.66 |
| 11/15/22 | 2670* | -500.00 |
| 11/02/22 | 2671 | -117.71 |
| 11/01/22 | 2672 | -4,782.72 |
| 11/01/22 | 2673 | -1,091.04 |
| 11/07/22 | 2674 | -3,963.67 |
| 11/07/22 | 2675 | -2,069.55 |
| 11/03/22 | 2676 | -5,556.99 |
| 11/03/22 | 2677 | -2,222.58 |
| 11/04/22 | 2679* | -341.73 |
| 11/04/22 | 2681* | -200.00 |
| 11/17/22 | 2690* | -605.55 |
| 11/18/22 | 2691 | -838.41 |
| 11/09/22 | 2692 | -784.75 |
| 11/08/22 | 2693 | -769.13 |
| 11/14/22 | 2694 | -4,750.00 |
| 11/04/22 | 2695 | -500.00 |
| 11/04/22 | 2696 | -3,624.91 |
| 11/08/22 | 2697 | -714.81 |
| 11/08/22 | 2698 | -448.96 |
| 11/04/22 | 2699 | -1,626.89 |
| 11/14/22 | 2700 | -337.63 |
| 11/10/22 | 2703* | -211.54 |
| 11/08/22 | 2704 | -1,043.82 |
| 11/08/22 | 2705 | -774.37 |
| 11/09/22 | 2706 | -727.20 |
| 11/17/22 | 2707 | -140.98 |
| 11/17/22 | 2708 | -823.16 |
| 11/14/22 | 2709 | -992.88 |
| 11/14/22 | 2710 | -186.87 |
| 11/09/22 | 2711 | -1,298.79 |
| 11/09/22 | 2712 | -682.12 |
| 11/09/22 | 2713 | -186.89 |
| 11/09/22 | 2714 | -660.98 |
| 11/10/22 | 2715 | -434.71 |
| 11/14/22 | 2716 | -186.88 |
| 11/14/22 | 2717 | -186.87 |
| 11/09/22 | 2718 | -272.59 |
| 11/09/22 | 2719 | -622.25 |
| 11/08/22 | 2720 | -309.85 |
| 11/14/22 | 2721 | -1,541.67 |
| 11/09/22 | 2722 | -550.96 |
| 11/10/22 | 2723 | -172.32 |
| 11/10/22 | 2724 | -183.60 |
| 11/17/22 | 2725 | -1,386.30 |
| 11/15/22 | 2726 | -96.49 |
| 11/16/22 | 2727 | -229.53 |
| 11/15/22 | 2730* | -610.20 |
| 11/10/22 | 2731 | -803.00 |
| 11/15/22 | 2732 | -693.50 |
| 11/10/22 | 2733 | -289.11 |
| 11/21/22 | 2734 | -202.10 |
| 11/18/22 | 2735 | -1,021.49 |
| 11/28/22 | 2737* | -604.05 |
| 11/15/22 | 2738 | -541.37 |
| 11/15/22 | 2739 | -465.81 |
| 11/14/22 | 2740 | -294.86 |
| 11/15/22 | 2741 | -319.37 |
| 11/10/22 | 2742 | -547.07 |
| 11/14/22 | 2743 | -1,253.02 |
| 11/15/22 | 2744 | -963.61 |
| 11/18/22 | 2745 | -472.02 |
| 11/15/22 | 2746 | -2,394.54 |
| 11/15/22 | 2747 | -3,388.58 |
| 11/10/22 | 2748 | -1,603.12 |
| 11/15/22 | 2749 | -191.41 |
| 11/14/22 | 2750 | -279.22 |
| 11/23/22 | 3867* | -123.20 |
| 11/16/22 | 4000* | -601.44 |
| 11/18/22 | 4002* | -657.00 |
| 11/23/22 | 4003 | -456.25 |
| 11/28/22 | 4006* | -153.29 |
| 11/15/22 | 4007 | -296.38 |
| 11/18/22 | 4010* | -331.24 |
| 11/22/22 | 4012* | -710.66 |

*continued on the next page*



**BANK OF AMERICA**

PROFESSIONAL TECHNICAL SECURITY SERVICES | Account # ███████7636 | November 1, 2022 to November 30, 2022

## Checks - continued

| Date | Check # | Amount |
|---|---|---|
| 11/23/22 | 4013 | -46.53 |
| 11/23/22 | 4014 | -240.89 |
| 11/23/22 | 4015 | -171.24 |
| 11/22/22 | 4016 | -357.98 |
| 11/21/22 | 4017 | -1,401.31 |
| 11/21/22 | 4018 | -243.03 |
| 11/18/22 | 4021* | -466.67 |
| 11/23/22 | 4025* | -227.98 |
| 11/25/22 | 4027* | -200.00 |
| 11/28/22 | 4029* | -3,902.48 |
| 11/23/22 | 4031* | -375.94 |
| 11/23/22 | 4032 | -350.14 |
| 11/23/22 | 4033 | -961.16 |
| 11/29/22 | 4035* | -685.19 |
| 11/23/22 | 4036 | -853.83 |
| 11/23/22 | 4037 | -960.38 |
| 11/25/22 | 4038 | -662.91 |
| 11/30/22 | 4039 | -827.16 |
| 11/25/22 | 4040 | -664.30 |
| 11/28/22 | 4041 | -919.78 |
| 11/23/22 | 4042 | -648.60 |
| 11/28/22 | 4043 | -1,004.22 |
| 11/25/22 | 4044 | -1,025.39 |
| 11/01/22 | 67089* | -1,097.39 |
| 11/01/22 | 67090 | -2,007.58 |
| 11/07/22 | 67109* | -876.89 |
| 11/02/22 | 67113* | -1,754.28 |
| 11/07/22 | 67114 | -1,178.32 |
| 11/03/22 | 67115 | -1,125.81 |
| 11/03/22 | 67116 | -1,067.09 |
| 11/03/22 | 67117 | -822.11 |
| 11/03/22 | 67118 | -906.21 |
| 11/07/22 | 67119 | -1,014.38 |
| 11/04/22 | 67120 | -1,600.39 |

| Date | Check # | Amount |
|---|---|---|
| 11/03/22 | 67121 | -930.86 |
| 11/03/22 | 67122 | -1,856.54 |
| 11/04/22 | 67123 | -1,535.47 |
| 11/04/22 | 67124 | -2,167.53 |
| 11/03/22 | 67125 | -1,001.14 |
| 11/04/22 | 67126 | -2,240.01 |
| 11/04/22 | 67127 | -2,416.82 |
| 11/04/22 | 67128 | -1,974.18 |
| 11/04/22 | 67129 | -1,654.89 |
| 11/04/22 | 67130 | -8,975.07 |
| 11/04/22 | 67131 | -2,506.41 |
| 11/03/22 | 67132 | -846.16 |
| 11/04/22 | 67133 | -679.99 |
| 11/03/22 | 67134 | -1,190.89 |
| 11/07/22 | 67137* | -2,589.80 |
| 11/04/22 | 67138 | -2,312.37 |
| 11/07/22 | 67139 | -1,283.24 |
| 11/07/22 | 67140 | -1,525.35 |
| 11/18/22 | 67141 | -2,118.48 |
| 11/04/22 | 67142 | -2,091.85 |
| 11/04/22 | 67143 | -1,359.38 |
| 11/07/22 | 67144 | -1,041.82 |
| 11/04/22 | 67145 | -1,785.13 |
| 11/04/22 | 67146 | -1,422.04 |
| 11/16/22 | 67147 | -1,214.52 |
| 11/04/22 | 67148 | -1,174.39 |
| 11/16/22 | 67149 | -1,683.29 |
| 11/07/22 | 67152* | -5,889.44 |
| 11/16/22 | 67153 | -6,226.63 |
| 11/16/22 | 67154 | -6,266.96 |
| 11/07/22 | 67156* | -1,741.65 |
| 11/07/22 | 67157 | -5,815.79 |
| 11/30/22 | 67159* | -3,398.58 |
| 11/07/22 | 67160 | -1,862.03 |
| **Total checks** | | **-$197,603.30** |
| **Total # of checks** | | **150** |

*  There is a gap in sequential check numbers

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 10/31/22. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓ $15,000+ combined average monthly balance in linked business accounts has been met

✓ Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 11/01 | 183,316.96 | 11/10 | 223,175.22 | 11/22 | 174,705.31 |
| 11/02 | 201,444.97 | 11/14 | 213,165.32 | 11/23 | 169,289.17 |
| 11/03 | 183,918.59 | 11/15 | 202,704.06 | 11/25 | 166,736.57 |
| 11/04 | 106,967.34 | 11/16 | 186,481.69 | 11/28 | 160,152.75 |
| 11/07 | 8,886.04 | 11/17 | 183,525.70 | 11/29 | 159,467.56 |
| 11/08 | 1,175.16 | 11/18 | 177,620.39 | 11/30 | 155,241.82 |
| 11/09 | 113,294.30 | 11/21 | 175,773.95 | | |

# EAST WEST BANK — Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: November 01, 2022
ENDING DATE: November 30, 2022
Total days in statement period: 30
████████18018
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
BILLS/OPERATING
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

> Wishing you a wonderful holiday season from all of us at East West Bank! Thank you for choosing us as your bank and we look forward to continue to serve your financial needs in the new year.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████8018 | Beginning balance | $27,732.60 |
| Low balance | $10,135.18 | Total additions (0) | .00 |
| Average balance | $13,278.62 | Total subtractions (8) | 17,597.42 |
| | | Ending balance | $10,135.18 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-02 | POS Purchase | MERCHANT PURCHASE TERMINAL 475542 CA DMV FEE 678 73155 TN 4490950001222129 SEQ # 230526173059 | 5.97 |
| 11-02 | POS Purchase | MERCHANT PURCHASE TERMINAL 475542 STATE OF CALIF DMV INT S800 77701 CA 4490950001222129 SEQ # 230522153051 | 306.00 |
| 11-02 | Preauth Debit | RELIANCE TRUST PAYMENTS 221102 155939929 | 5,310.31 |
| 11-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 405523 ATT BILL PAYMENT 800 331 0 TX 4490950001222129 SEQ # 230729812474 | 1,132.67 |
| 11-03 | Preauth Debit | RELIANCE TRUST PAYMENTS 221103 155939929 | 5,813.59 |
| 11-14 | Preauth Debit | T-MOBILE PCS SVC 221114 | 3,797.19 |
| 11-17 | POS Purchase | MERCHANT PURCHASE TERMINAL 413746 OFFICE DEPOT 1135 800 463 3 CA 4490950001222129 SEQ # 232026100421 | 88.13 |
| 11-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 10/22 | 1,143.56 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 27,732.60 | 11-03 | 15,164.06 | 11-17 | 11,278.74 |
| 11-02 | 22,110.32 | 11-14 | 11,366.87 | 11-22 | 10,135.18 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   1
STARTING DATE: November 01, 2022
ENDING DATE: November 30, 2022
Total days in statement period: 30
■■■■■8025
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
PAYROLL-GUARDS
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

Wishing you a wonderful holiday season
from all of us at East West Bank! Thank
you for choosing us as your bank and we
look forward to continue to serve your
financial needs in the new year.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ■■■■8025 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | ( 0 ) .00 |
| Average balance | $0.00 | Total subtractions | ( 0 ) .00 |
| | | Ending balance | $.00 |

** No activity this statement period **

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page   1   of   1
STARTING DATE: November 01, 2022
ENDING DATE: November 30, 2022
Total days in statement period: 30
████████8032
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
PAYROLL-MANAGERS
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

Wishing you a wonderful holiday season
from all of us at East West Bank! Thank
you for choosing us as your bank and we
look forward to continue to serve your
financial needs in the new year.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████████8032 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions   ( 0) | .00 |
| Average balance | $0.00 | Total subtractions   ( 0) | .00 |
| | | Ending balance | $.00 |

** No activity this statement period **

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: November 01, 2022
ENDING DATE: November 30, 2022
Total days in statement period: 30
████████8039
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
ACH/WIRES
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

> Wishing you a wonderful holiday season from all of us at East West Bank! Thank you for choosing us as your bank and we look forward to continue to serve your financial needs in the new year.

---

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████████8039 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | ( 0) .00 |
| Average balance | $0.00 | Total subtractions | ( 0) .00 |
| | | Ending balance | $.00 |

**\*\* No activity this statement period \*\***

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: November 01, 2022
ENDING DATE: November 30, 2022
Total days in statement period: 30
████████8046
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
OAKLAND
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

Wishing you a wonderful holiday season
from all of us at East West Bank! Thank
you for choosing us as your bank and we
look forward to continue to serve your
financial needs in the new year.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████████8046 | Beginning balance | $385.67 |
| Low balance | $97.77 | Total additions (0) | .00 |
| Average balance | $148.16 | Total subtractions (-10) | 287.90 |
| | | Ending balance | $97.77 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-01 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 LYFT 1 RIDE 10 3 0 855 865 9 CA | |
| | | 4490950001222137 SEQ # 230425743748 | 33.90 |
| 11-01 | POS Purchase | MERCHANT PURCHASE TERMINAL 494300 AARDVARK LASER ENG RAVINGOAKLAND CA | |
| | | 4490950001222137 SEQ # 230523091663 | 150.00 |
| 11-02 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 LYFT 1 RIDE 10 3 1 855 865 9 CA | |
| | | 4490950001222137 SEQ # 230520719901 | 18.18 |
| 11-07 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA | |
| | | 4490950001222137 SEQ # 230825717324 | 5.00 |
| 11-07 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA | |
| | | 4490950001222137 SEQ # 230921717491 | 12.93 |
| 11-21 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA | |
| | | 4490950001222137 SEQ # 232423713803 | 5.00 |
| 11-21 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA | |
| | | 4490950001222137 SEQ # 232424713802 | 5.00 |
| 11-21 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA | |
| | | 4490950001222137 SEQ # 232325715632 | 12.94 |
| 11-21 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA | |
| | | 4490950001222137 SEQ # 232422719805 | 16.95 |
| 11-22 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 LYFT 1 RIDE 11 2 0 855 865 9 CA | |
| | | 4490950001222137 SEQ # 232529743939 | 28.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 385.67 | 11-02 | 183.59 | 11-21 | 125.77 |
| 11-01 | 201.77 | 11-07 | 165.66 | 11-22 | 97.77 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: November 01, 2022
ENDING DATE: November 30, 2022
Total days in statement period: 30
█████8053
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
FIELD STAFF
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

> Wishing you a wonderful holiday season from all of us at East West Bank! Thank you for choosing us as your bank and we look forward to continue to serve your financial needs in the new year.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | █████8053 | Beginning balance | $168.84 |
| Low balance | $13.34 | Total additions (0) | .00 |
| Average balance | $13.97 | Total subtractions (5) | 155.50 |
| | | Ending balance | $13.34 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 11-01 | POS Purchase  MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA  4490950001222145 SEQ # 230425719764 | 13.08 |
| 11-01 | POS Purchase  MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA  4490950001222145 SEQ # 230428715675 | 28.97 |
| 11-01 | POS Purchase  MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA  4490950001222145 SEQ # 230424717774 | 46.64 |
| 11-01 | POS Purchase  MERCHANT PURCHASE TERMINAL 449215 LYFT 1 RIDE 10 3 0 855 865 9 CA  4490950001222145 SEQ # 230422743754 | 47.99 |
| 11-02 | POS Purchase  MERCHANT PURCHASE TERMINAL 449215 LYFT 3 RIDES 10 31 855 865 9 CA  4490950001222145 SEQ # 230526743889 | 18.82 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 168.84 | 11-01 | 32.16 | 11-02 | 13.34 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: November 01, 2022
ENDING DATE: November 30, 2022
Total days in statement period: 30
██████8060
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSE
CASE #22-30062
HR DEPT
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

> Wishing you a wonderful holiday season from all of us at East West Bank! Thank you for choosing us as your bank and we look forward to continue to serve your financial needs in the new year.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ██████8060 | Beginning balance | $422.63 |
| Low balance | $183.77 | Total additions (0) | .00 |
| Average balance | $239.99 | Total subtractions (7) | 238.86 |
| | | Ending balance | $183.77 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-02 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 INDEED 203 564 2 CT 4490950001222152 SEQ # 230522108222 | 2.88 |
| 11-02 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SQ JUAN SOLIS TAI LORS San Franc CA 4490950001222152 SEQ # 230520108065 | 30.00 |
| 11-07 | POS Purchase | MERCHANT PURCHASE TERMINAL 401134 JOTFORM INC HTTPSWWW CA 4490950001222152 SEQ # 230825000044 | 49.00 |
| 11-07 | POS Purchase | MERCHANT PURCHASE TERMINAL 449216 EDDY HR HTTPSEDDY UT 4490950001222152 SEQ # 231028000039 | 99.00 |
| 11-09 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SQ JUAN SOLIS TAI LORS San Franc CA 4490950001222152 SEQ # 231224103162 | 30.00 |
| 11-17 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 ADOBE ACROPRO SU BS 408 536 6 CA 4490950001222152 SEQ # 232023713132 | 14.99 |
| 11-23 | POS Purchase | MERCHANT PURCHASE TERMINAL 401134 CANVA I03612 3325 8321 HTTPSCANV DE 4490950001222152 SEQ # 232728000001 | 12.99 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 422.63 | 11-07 | 241.75 | 11-17 | 196.76 |
| 11-02 | 389.75 | 11-09 | 211.75 | 11-23 | 183.77 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: November 01, 2022
ENDING DATE: November 30, 2022
Total days in statement period: 30
████ 8067
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
GUARDS
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

Wishing you a wonderful holiday season from all of us at East West Bank! Thank you for choosing us as your bank and we look forward to continue to serve your financial needs in the new year.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████8067 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions ( 0) | .00 |
| Average balance | $0.00 | Total subtractions ( 0) | .00 |
| | | Ending balance | $.00 |

**\*\* No activity this statement period \*\***

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: November 01, 2022
ENDING DATE: November 30, 2022
Total days in statement period: 30
████████8074
. ( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
BENEFITS DEPT
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

Wishing you a wonderful holiday season
from all of us at East West Bank! Thank
you for choosing us as your bank and we
look forward to continue to serve your
financial needs in the new year.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████████8074 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions      (0) | .00 |
| Average balance | $0.00 | Total subtractions   (0) | .00 |
| | | Ending balance | $.00 |

**\*\* No activity this statement period \*\***

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EASTWEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: November 01, 2022
ENDING DATE: November 30, 2022
Total days in statement period: 30
████8081
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
TAX
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

> Wishing you a wonderful holiday season from all of us at East West Bank! Thank you for choosing us as your bank and we look forward to continue to serve your financial needs in the new year.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████8081 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions ( 0 ) | .00 |
| Average balance | $0.00 | Total subtractions ( 0 ) | .00 |
| | | Ending balance | $.00 |

** No activity this statement period **

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## EAST WEST BANK — Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: November 01, 2022
ENDING DATE: November 30, 2022
Total days in statement period: 30
████████8116
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
401K
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

Wishing you a wonderful holiday season
from all of us at East West Bank! Thank
you for choosing us as your bank and we
look forward to continue to serve your
financial needs in the new year.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████8116 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions (0) | .00 |
| Average balance | $0.00 | Total subtractions (0) | .00 |
| | | Ending balance | $.00 |

**\* \* No activity this statement period \* \***

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: November 01, 2022
ENDING DATE: November 30, 2022
Total days in statement period: 30
⬛⬛⬛8130
( 0)

PROFESSIONAL TECHNICAL SECURITY SERVICES
CHAPTER 11 DEBTOR IN POSSESSION
CASE #22-30062
MANAGERS
111 SUTTER ST SUITE 550
SAN FRANCISCO CA 94104-4510

> Wishing you a wonderful holiday season from all of us at East West Bank! Thank you for choosing us as your bank and we look forward to continue to serve your financial needs in the new year.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ⬛8130 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions ( 0) | .00 |
| Average balance | $0.00 | Total subtractions ( 0) | .00 |
| | | Ending balance | $.00 |

**\*\* No activity this statement period \*\***

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |