# EXHIBIT 5

| **From:** | Justin Chan <juchan@paladinsecurity.com> |
|---|---|
| **Sent:** | Thursday, December 22, 2022 2:59 PM |
| **To:** | David L. Lefkowitz; Sergio Reyes |
| **Cc:** | Jason Begin; Kimberly Fineman; Tim Warner |
| **Subject:** | RE: AR Collection - Payment Request - 12.16.2022 |
| **Attachments:** | Payment Request - Invoice Listing - $717,145.41 - V2 - 12.22.2022.xlsx; PalAmerican Bay Area - Transaction Routing Instructions.pdf |

Hi David & Sergio,

Thank you for sending the updated Quickbooks data extract.

I have performed a check and reconciliation and have noted 2 additional payments which ProTech received but have not remitted to PalAmerican
This would update our total from $711,515.35 to **$717,145.41**

Please see the attached workbook and the breakdown of our first payment request, plus the additional $5,630.06 added today.

Please have Sergio remit **$717,145.41** – I have attached payment / routing instructions again for convenience.

Please let me know if there are any questions



**Justin Chan, CPA**
Financial Controller

**Paladin Group of Companies**
Paladin Security | PalAmerican Security | Concord Parking | Paladin Risk
T. 604-677-8700 Ext. 3258
juchan@paladinsecurity.com
201-3001 Wayburne Drive, Burnaby, BC  V5G 4W3

**Visit our website**



---

**From:** David L. Lefkowitz <david@bravcon.com>
**Sent:** Wednesday, December 21, 2022 1:49 PM
**To:** Justin Chan <juchan@paladinsecurity.com>; Sergio Reyes <SReyes@palamerican.com>
**Cc:** Jason Begin <JBegin@palamerican.com>; Kimberly Fineman <kfineman@fhlawllp.com>; Tim Warner <twarner@paladinsecurity.com>
**Subject:** RE: AR Collection - Payment Request - 12.16.2022

**[EXTERNAL]** This email originated from **outside** of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Thanks for Sending over Jason; Sergio is on X-mas break and returns next Tuesday. We will collaborate then on reconciliation and forwarding funds.

Meanwhile pleased be advised that our attorneys will be moving very shortly to convert this case and, upon the Court's order converting the case, all administration will be turned over to a Chapter 7 Trustee. In light thereof, PalAmerican should re-emphasize to their continuing customers that payments should no longer be sent to "ProTech." Our mutual obligations to forward funds belong to the other party will continue, but soon the bankruptcy estate will be managed by a Chapter 7 Trustee and on that Trustee's schedule.

Wishing all a Happy Holiday Season,

David

**David Lefkowitz CPA, Managing Member**
**Brickell Avenue Consulting LLC**
1581 Brickell Avenue, #1603
Miami FL 33129-1238
415-260-1851 C
david@bravcon.com
david@brickellavenueconsulting.com
www.brickellavenueconsulting.com



**From:** Justin Chan <juchan@paladinsecurity.com>
**Sent:** Tuesday, December 20, 2022 11:38 PM
**To:** David L. Lefkowitz <david@bravcon.com>; Sergio Reyes <SReyes@palamerican.com>
**Cc:** Jason Begin <JBegin@palamerican.com>; Kimberly Fineman <kfineman@fhlawllp.com>; Tim Warner <twarner@paladinsecurity.com>
**Subject:** RE: AR Collection - Payment Request - 12.16.2022

Hi David and Sergio,

Just following up on this. Please confirm receipt of this request.

Please advise when the fund will be transferred to PalAmerican, as well as the Quickbooks / reconciliation process going forward.
Based on ProTech records, we can see funds are still being deposited into ProTech's account.

Please let me know if you have any questions, or if you've come across any issues.

All the best,



**Justin Chan, CPA**
Financial Controller

**Paladin Group of Companies**
Paladin Security | PalAmerican Security | Concord Parking | Paladin Risk

T. 604-677-8700 Ext. 3258
juchan@paladinsecurity.com
201-3001 Wayburne Drive, Burnaby, BC  V5G 4W3

**Visit our website**

 

---

**From:** Justin Chan
**Sent:** Friday, December 16, 2022 11:09 AM
**To:** David L. Lefkowitz <david@bravcon.com>; Sergio Reyes <SReyes@palamerican.com>
**Cc:** Jason Begin <JBegin@palamerican.com>; Kimberly Fineman <kfineman@fhlawllp.com>; Tim Warner <twarner@paladinsecurity.com>
**Subject:** AR Collection - Payment Request - 12.16.2022

Hi Sergio & David,

I have reviewed the Quickbooks accounts receivables ledger, as well as the check scans we received on December 13th and December 14th

Please see that attached document which highlights and lists the invoice numbers, check / payment numbers, and payment amounts ProTech has received, but has not remitted back to PalAmerican
- Please note, within Tab A, the section highlighted in blue for $670,377.88 will reconcile to the missing payments / check scans noted and highlighted in Tab B
    - Tab B contains the Customer bal details you provided via email on December 5, 2022
    - I have gone through this listing and checked against our AR listing tracker to see which payments have been received by ProTech, but not remitted back to PalAmerican.
    - I also noted items which were received by ProTech, but also noted and already received by PalAmerican
    - Typically I checked anything after November 17, 2022

Check Scans from December 13th and December 14th = $41,137.47
Payments noted as received in QB, but not remitted to PalAmerican = $670,377.88

Total payment request = ==$711,515.35== **– ACH and Wire routing instructions attached again for convenience.**

It is important we get another Quickbooks / ledger extraction from December 1st to today's date.
As you can see, the process of recording and tracking check scans has left a significant gap in data.
Based on what I'm seeing, the bulk of the entered check payments were from November 18 and November 21. (1 Electronic payment on November 30, 2022)
- Can we get a scan / copy of these checks for our records?

Please let us know if you can provide the December ledger data.

All the best,

Case: 22-30062   Doc# 365-5   Filed: 02/01/23   Entered: 02/01/23 10:07:39   Page 4
of 88



**Justin Chan, CPA**
Financial Controller

**Paladin Group of Companies**
Paladin Security | PalAmerican Security | Concord Parking | Paladin Risk
T. 604-677-8700 Ext. 3258
juchan@paladinsecurity.com
201-3001 Wayburne Drive, Burnaby, BC  V5G 4W3

**Visit our website**



Case: 22-30062    Doc# 365-5    Filed: 02/01/23    Entered: 02/01/23 10:07:39    Page 5
of 88

**ATTACHMENT TO EXHIBIT 5 DOCUMENT TO**

**BE FILED SEPARATELY UNDER SEAL**

| Customer | Invoice Date | Invoice Number | Check # / Payment # | Payment Amount | Reference Date |
|---|---|---|---|---|---|
| AJ Capital Partners - SF Armory | 9/6/2022 | 5902 | 1822502872 | 29,088.34 | 11/18/2022 |
| AJ Capital Partners - SF Armory | 10/5/2022 | 6163 | 1822502872 | 28,425.70 | 11/18/2022 |
| AJ Capital Partners - SF Armory | 11/2/2022 | 6400 | 1822502872 | 28,934.84 | 11/18/2022 |
| Brosnan - 5996 Gleason | 11/3/2022 | 6489 | 21780 | 33,094.26 | 11/21/2022 |
| Brosnan - 6723 Sierra Court | 11/3/2022 | 6488 | 21780 | 10,538.50 | 11/21/2022 |
| CBRE - 475 14th st | 11/2/2022 | 6451 | 101003999 | 13,320.40 | 11/21/2022 |
| City of Oakland Parking Partners | 10/24/2022 | 6286 | 810673749 | 11,752.87 | 11/21/2022 |
| City of Oakland Parking Partners | 10/25/2022 | 6293 | 810673749 | 9,386.39 | 11/21/2022 |
| City of Oakland Parking Partners | 11/3/2022 | 6474 | 810673749 | 7,655.25 | 11/21/2022 |
| Cranbrook - 7677 Oakport St | 11/3/2022 | 6475 | 56458 | 6,728.83 | 11/21/2022 |
| Cranbrook - 7677 Oakport St | 11/3/2022 | 6476 | 56458 | 1,478.04 | 11/21/2022 |
| Divco - 301 Howard | 10/27/2022 | 6356 | 11325 | 17,078.19 | 11/21/2022 |
| Divco - 301 Howard | 11/2/2022 | 6427 | 11325 | 10,765.78 | 11/21/2022 |
| ECP - 601 California | 9/28/2022 | 6065 | 186033131 | 658.00 | 11/21/2022 |
| ECP - 601 California | 11/1/2022 | 6390 | 186033131 | 188.00 | 11/21/2022 |
| ECP - 601 California | 11/2/2022 | 6431 | 186033123 | 882.00 | 11/21/2022 |
| First Shattuck, LLC. | 11/3/2022 | 6477 | 167054724 | 3,212.80 | 11/21/2022 |
| Harvest - 55 Hawthorne m | 10/31/2022 | 6378 | 4024 | 18,098.61 | 11/21/2022 |
| Harvest - 55 Hawthorne m | 11/2/2022 | 6463 | 4024 | 6,483.88 | 11/21/2022 |
| Harvest - Bay Center | 11/2/2022 | 6425 | 10791 | 11,734.84 | 11/21/2022 |
| Harvest - USPA City Center | 11/3/2022 | 6454 | 2550 | 53,221.40 | 11/21/2022 |
| Head-Royce School | 11/3/2022 | 6455 | 109779 | 26,575.22 | 11/21/2022 |
| JKL Corp - 90 New Montgomery | 10/27/2022 | 6353 | 10954 | 5,690.16 | 11/21/2022 |
| JLL - 456 Montgomery | 11/2/2022 | 6452 | 2200503 | 10,227.84 | 11/21/2022 |
| JLL - Post Montgomery Center | 11/3/2022 | 6461 | 2200728 | 720.00 | 11/21/2022 |
| McCann-Erickson - 600 Battery  m | 10/31/2022 | 6381 | 2660000 | 495.00 | 11/21/2022 |
| Pacific Waterfront Partners, LLC.  m | 11/1/2022 | 6382 | 3776 | 936.00 | 11/21/2022 |
| Pacific Waterfront Partners, LLC.  m | 11/2/2022 | 6405 | 3776 | 35,669.30 | 11/21/2022 |
| PGI - 111 Sutter | 11/4/2022 | 6492 | 2535 | 11,007.78 | 11/21/2022 |
| PGI - 555/575 Market | 11/4/2022 | 6491 | 3290 | 27,610.50 | 11/21/2022 |
| PGI- One Front St | 10/27/2022 | 6364 | 4500 | 32,258.16 | 11/21/2022 |
| PGI- One Front St | 11/2/2022 | 6458 | 4500 | 20,301.57 | 11/21/2022 |
| Rubicon - 300 Frank Ogawa Ave | 10/25/2022 | 6298 | 537 | 10,395.79 | 11/21/2022 |
| Rubicon- 1128 Market | 10/13/2022 | 6247 | 774 | 2,752.00 | 11/21/2022 |
| Rubicon- 1128 Market | 10/27/2022 | 6339 | 774 | 2,958.40 | 11/21/2022 |

| | | | | | |
|---|---|---|---|---|---|
| Rubicon- 1128 Market | 11/2/2022 | 6438 | 774 | 1,651.20 | 11/21/2022 |
| Sequoia Living | 10/27/2022 | 6341 | 9442 | 27,185.22 | 11/21/2022 |
| Sequoia Living | 11/2/2022 | 6440 | 9442 | 19,921.14 | 11/21/2022 |
| Swig  - 220 Montgomery | 8/17/2022 | 5728 | 3640009049 | 2,613.60 | 11/21/2022 |
| Swig  - 220 Montgomery | 9/27/2022 | 6054 | 3640009049 | 2,904.00 | 11/21/2022 |
| Swig  - 220 Montgomery | 10/26/2022 | 6320 | 3640009052 | 2,904.00 | 11/21/2022 |
| Swig  - 220 Montgomery | 10/27/2022 | 6342 | 3640009049 | 35,589.80 | 11/21/2022 |
| Swig  - 220 Montgomery | 11/1/2022 | 6396 | 3640009049 | 396.00 | 11/21/2022 |
| Swig  - 220 Montgomery | 11/2/2022 | 6442 | 3640009052 | 1,669.80 | 11/21/2022 |
| Swig  - 220 Montgomery | 11/2/2022 | 6443 | 3640009049 | 39,374.48 | 11/21/2022 |
| Swig - 501 2nd Street | 10/28/2022 | 6367 | 3640009070 | 15,552.57 | 11/21/2022 |
| Tusker Corporation - 1635 Divisadero | 11/1/2022 | 6397 | 20006 | 812.44 | 11/21/2022 |
| Tusker Corporation - 1635 Divisadero | 11/2/2022 | 6444 | 20006 | 6,205.51 | 11/21/2022 |
| Vanguard - 1611 Telegraph Ave | 11/3/2022 | 6482 | EDIPMNT ID:63537INDN | 23,273.48 | 11/30/2022 |
| Fivey Comapny | 11/3/2022 | 6480 | 20885 | 2188.8 | 20221213 |
| JLL - 1300 Clay St | 1/4/2022 | 3689 | 504201 | 140 | 20221213 |
| Rubicon - 300 Frank Ogawa Ave | 11/3/2022 | 6483 | 580 | 6296.76 | 20221213 |
| Sequoias Living - WC | 10/25/2022 | 6299 | 9568 | 6764.52 | 20221213 |
| Sequoias Living - WC | 11/3/2022 | 6486 | 9568 | 4534.68 | 20221213 |
| Spring Fertility - 80 Grand | 11/3/2022 | 6481 | 67576646 | 1657.81 | 20221214 |
| Swig - 501 2nd Street | 10/27/2022 | 6352 | 360009258 | 432 | 20221214 |
| Swig - 501 2nd Street | 11/2/2022 | 6449 | 3640009258 | 8065.62 | 20221214 |
| Swig - 501 2nd Street | 11/2/2022 | 6450 | 3640009302 | 432 | 20221214 |
| Transdev - 1750 Broadway | 10/24/2022 | 6291 | 6291 | 4773.84 | 20221213 |
| WCI - 1023 Mission | 8/30/2022 | 5819 | 202105 | 5851.44 | 20221213 |
| CBRE - Pacific Plaza | 10/11/2022 | 6192 | 19089 | 3,899.40 | 12/20/2022 |
| City of Oakland Parking Partners | 11/3/2022 | 6468 | 36548 | 1,730.66 | 12/14/2022 |

717,145.41

| | |
|---|---|
| Check Scans | 41,137.47 |
| Tab B | 670,377.88 |
| Tab C | 5,630.06 |

717,145.41

# ProTech
## Customer Balance Detail Report
### November 1-30, 2022

| Customer | Type | Date | Num | Account | Amount | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AJ Capital Partners - SF Armory | | | | | | $ | 57,514.04 | | | | |
| | Invoice | 11/2/2022 | 6400 - TT | 1200 · ACCOUNT | $ 28,934.84 | $ | 86,448.88 | | | | |
| | Payment | 11/18/2022 | 1822502872 | 1200 · ACCOUNT | $ (29,088.34) | $ | 57,360.54 | X | | (670,377.88) | |
| | Payment | 11/18/2022 | 1822502872 | 1200 · ACCOUNT | $ (28,934.84) | $ | 28,425.70 | X | | | |
| | Payment | 11/18/2022 | 1822502872 | 1200 · ACCOUNT | $ (28,425.70) | $ | - | X | | 670,377.88 | |
| Total AJ Capital Partners - SF Armory | | | | | $ (57,514.04) | $ | - | | | | - |
| Battery St Building - 750 Battery | | | | | | $ | 15,102.24 | | | | |
| | Invoice | 11/1/2022 | 6385 - TT | 1200 · ACCOUNT | $ 9,612.48 | $ | 24,714.72 | | | | |
| | Payment | 11/7/2022 | 6613 | 1200 · ACCOUNT | $ (9,612.48) | $ | 15,102.24 | | | | |
| Total Battery St Building - 750 Battery | | | | | $ - | $ | 15,102.24 | | | | |
| Boardwalk Investment Group - 2001 Center | | | | | | $ | (90.00) | | | | |
| | Invoice | 11/2/2022 | 6419 - TT | 1200 · ACCOUNT | $ 7,021.60 | $ | 6,931.60 | | | | |
| | Payment | 11/15/2022 | 1489 | 1200 · ACCOUNT | $ (7,021.60) | $ | (90.00) | | | | |
| Total Boardwalk Investment Group - 2001 Center | | | | | $ - | $ | (90.00) | | | | |
| Brosnan - 5996 Gleason | | | | | | $ | - | | | | |
| Total Brosnan - 5996 Gleason | | | | | | $ | - | | | | |
| Brosnan - 6723 Sierra Court | | | | | | $ | - | | | | |
| | Invoice | 11/3/2022 | 6489 - TT | 1200 · ACCOUNT | $ 33,094.26 | $ | 33,094.26 | | | | |
| | Invoice | 11/3/2022 | 6488 - TT | 1200 · ACCOUNT | $ 10,538.50 | $ | 43,632.76 | | | | |
| | Payment | 11/21/2022 | 21780 | 1200 · ACCOUNT | $ (43,632.76) | $ | - | X | | | |
| Total Brosnan - 6723 Sierra Court | | | | | $ - | $ | - | | | | |
| CBRE- 1000 Broadway | | | | | | $ | 17,215.02 | | | | |
| | Payment | 11/16/2022 | 25382 | 1200 · ACCOUNT | $ (17,324.49) | $ | (109.47) | | | | |
| Total CBRE- 1000 Broadway | | | | | $ (17,324.49) | $ | (109.47) | | | | |
| CBRE - 150 Post | | | | | | $ | 23,156.00 | | | | |
| | Invoice | 11/2/2022 | 6406 - TT | 1200 · ACCOUNT | $ 11,351.85 | $ | 34,507.85 | | | | |
| | Payment | 11/17/2022 | 2273 | 1200 · ACCOUNT | $ (11,785.69) | $ | 22,722.16 | | | | |
| Total CBRE - 150 Post | | | | | $ (433.84) | $ | 22,722.16 | | | | |
| CBRE - 180 Montgomery | | | | | | $ | 189.00 | | | | |
| Total CBRE - 180 Montgomery | | | | | | $ | 189.00 | | | | |
| CBRE - 475 14th st | | | | | | $ | - | | | | |
| | Invoice | 11/2/2022 | 6451 - TT | 1200 · ACCOUNT | $ 13,320.40 | $ | 13,320.40 | | | | |
| | Payment | 11/21/2022 | 101003999 | 1200 · ACCOUNT | $ (13,320.40) | $ | - | X | | | |
| Total CBRE - 475 14th st | | | | | $ - | $ | - | | | | |
| CBRE - OCC Plaza Rover | | | | | | $ | 1,057.42 | | | | |
| | Invoice | 11/3/2022 | 6473 - TT | 1200 · ACCOUNT | $ 53,706.18 | $ | 54,763.60 | | | | |
| Total CBRE - OCC Plaza Rover | | | | | $ 53,706.18 | $ | 54,763.60 | | | | |
| CBRE - Pacific Plaza | | | | | | $ | 9,026.56 | | | | |
| | Invoice | 11/3/2022 | 6472 - TT | 1200 · ACCOUNT | $ 3,004.88 | $ | 12,031.44 | | | | |
| | Payment | 11/4/2022 | 19034 | 1200 · ACCOUNT | $ (4,498.56) | $ | 7,532.88 | | | | |
| | Invoice | 11/22/2022 | 6121 - TT | 1200 · ACCOUNT | $ 894.52 | $ | 8,427.40 | Already captured in Tracker | | | |
| | Payment | 11/22/2022 | 19060 | 1200 · ACCOUNT | $ (3,899.40) | $ | 4,528.00 | Already captured in Tracker | | | |
| Total CBRE - Pacific Plaza | | | | | $ (4,498.56) | $ | 4,528.00 | | | | |
| CBRE - UFCW | | | | | | $ | 9,328.10 | | | | |

Case: 22-30062   Doc# 365-5   Filed: 02/01/23   Entered: 02/01/23 10:07:39   Page 9 of 88

1/12/2023

| | Type | Date | Num | Account | Amount | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Payment | 11/7/2022 | 3426 | 1200 · ACCOUNT | $ (5,223.74) | $ 4,104.36 | | | |
| | Payment | 11/7/2022 | 3278 | 1200 · ACCOUNT | $ (4,104.36) | $ - | | | |
| Total CBRE - UFCW | | | | | $ (9,328.10) | $ - | | | |
| City of Oakland Parking Partners | | | | | | $ 21,633.10 | | | |
| | Invoice | 11/3/2022 | 6474 - TT | 1200 · ACCOUNT | $ 7,655.25 | $ 29,288.35 | | | |
| | Invoice | 11/3/2022 | 6468 - TT | 1200 · ACCOUNT | $ 1,064.41 | $ 30,352.76 | | | |
| | Invoice | 11/3/2022 | 6453 - TT | 1200 · ACCOUNT | $ 6,901.44 | $ 37,254.20 | | | |
| | Payment | 11/15/2022 | 36532 | 1200 · ACCOUNT | $ (6,901.44) | $ 30,352.76 | | | |
| | Invoice | 11/21/2022 | 6321 - TT | 1200 · ACCOUNT | $ 240.00 | $ 30,592.76 | X | | |
| | Payment | 11/21/2022 | 810673749 | 1200 · ACCOUNT | $ (29,034.51) | $ 1,558.25 | X | | |
| Total City of Oakland Parking Partners | | | | | $ (20,074.85) | $ 1,558.25 | | | |
| Colliers- 717 Market Street | | | | | | $ 13,660.24 | | | |
| | Invoice | 11/2/2022 | 6423 - TT | 1200 · ACCOUNT | $ 8,741.04 | $ 22,401.28 | | | |
| | Payment | 11/15/2022 | 655398719 | 1200 · ACCOUNT | $ (13,660.24) | $ 8,741.04 | | | |
| | Payment | 11/28/2022 | 655402866 | 1200 · ACCOUNT | $ (8,741.04) | $ - | Already captured in Tracker | | |
| Total Colliers- 717 Market Street | | | | | $ (13,660.24) | $ - | | | |
| Colliers - 130 Battery | | | | | | $ 3,226.30 | | | |
| | Invoice | 11/1/2022 | 6387 - TT | 1200 · ACCOUNT | $ 1,935.78 | $ 5,162.08 | | | |
| | Payment | 11/15/2022 | 29045244 | 1200 · ACCOUNT | $ (3,226.30) | $ 1,935.78 | | | |
| Total Colliers - 130 Battery | | | | | $ (1,290.52) | $ 1,935.78 | | | |
| Colliers - 240 Stockton | | | | | | $ 33,030.56 | | | |
| | Invoice | 11/1/2022 | 6388 - TT | 1200 · ACCOUNT | $ 3,646.44 | $ 36,677.00 | | | |
| | Payment | 11/15/2022 | 2757 | 1200 · ACCOUNT | $ (6,111.32) | $ 30,565.68 | | | |
| | Payment | 11/15/2022 | 2758 | 1200 · ACCOUNT | $ (6,099.68) | $ 24,466.00 | | | |
| | Payment | 11/15/2022 | 2759 | 1200 · ACCOUNT | $ (3,646.44) | $ 20,819.56 | | | |
| Total Colliers - 240 Stockton | | | | | $ (12,211.00) | $ 20,819.56 | | | |
| Colliers - 26 O'Farrell | | | | | | $ 6,743.95 | | | |
| | Invoice | 11/1/2022 | 6386 - TT | 1200 · ACCOUNT | $ 2,046.21 | $ 8,790.16 | | | |
| | Payment | 11/7/2022 | 655398196 | 1200 · ACCOUNT | $ (3,410.35) | $ 5,379.81 | | | |
| | Payment | 11/29/2022 | 655402298 | 1200 · ACCOUNT | $ (2,046.21) | $ 3,333.60 | Already captured in Tracker | | |
| Total Colliers - 26 O'Farrell | | | | | $ (3,410.35) | $ 3,333.60 | | | |
| Colliers - 30 Grant & Geary | | | | | | $ 14,015.25 | | | |
| | Invoice | 11/2/2022 | 6422 - TT | 1200 · ACCOUNT | $ 8,653.14 | $ 22,668.39 | | | |
| | Payment | 11/4/2022 | 9595 | 1200 · ACCOUNT | $ (13,507.74) | $ 9,160.65 | | | |
| | Payment | 11/10/2022 | 9607 | 1200 · ACCOUNT | $ (8,653.14) | $ 507.51 | | | |
| Total Colliers - 30 Grant & Geary | | | | | $ (13,507.74) | $ 507.51 | | | |
| Contemporary Jewish Museum | | | | | | $ 21,782.59 | | | |
| | Invoice | 11/2/2022 | 6421 - TT | 1200 · ACCOUNT | $ 13,226.76 | $ 35,009.35 | | | |
| Total Contemporary Jewish Museum | | | | | $ 13,226.76 | $ 35,009.35 | | | |
| CPT - 221 Main | | | | | | $ (628.90) | | | |
| Total CPT - 221 Main | | | | | | $ (628.90) | | | |
| CPT - 650 California | | | | | | $ 375.00 | | | |
| Total CPT - 650 California | | | | | | $ 375.00 | | | |
| Cranbrook - 7677 Oakport St | | | | | | $ 15,441.00 | | | |
| | Invoice | 11/3/2022 | 6476 - TT | 1200 · ACCOUNT | $ 1,478.04 | $ 16,919.04 | | | |

| | Type | Date | Num | Account | Amount | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Invoice | 11/3/2022 | 6475 - TT | 1200 · ACCOUNT | $ 6,728.83 | $ 23,647.87 | | | | |
| | Payment | 11/15/2022 | 56401 | 1200 · ACCOUNT | $ (12,935.71) | $ 10,712.16 | | | | |
| | Payment | 11/21/2022 | 56458 | 1200 · ACCOUNT | $ (8,206.87) | $ 2,505.29 | X | | | |
| Total Cranbrook - 7677 Oakport St | | | | | $ (12,935.71) | $ 2,505.29 | | | | |
| CW - 425 Market Street | | | | | | $ 93,545.45 | | | | |
| | Invoice | 11/2/2022 | 6426 - TT | | $ 27,436.39 | $ 120,981.84 | | | | |
| | Invoice | 11/2/2022 | 6424 - TT | 1200 · ACCOUNT | $ 2,732.59 | $ 123,714.43 | | | | |
| | Payment | 11/3/2022 | 309900 | 1200 · ACCOUNT | $ (44,980.14) | $ 78,734.29 | | | | |
| | Payment | 11/10/2022 | 309909 | 1200 · ACCOUNT | $ (595.64) | $ 78,138.65 | | | | |
| | Payment | 11/10/2022 | 309910 | 1200 · ACCOUNT | $ (44,801.96) | $ 33,336.69 | | | | |
| | Payment | 11/17/2022 | 309934 | 1200 · ACCOUNT | $ (27,436.39) | $ 5,900.30 | | | | |
| | Payment | 11/17/2022 | 309933 | 1200 · ACCOUNT | $ (1,218.35) | $ 4,681.95 | | | | |
| Total CW - 425 Market Street | | | | | $ (88,863.50) | $ 4,681.95 | | | | |
| CW - 210 Post | | | | | | $ 9,261.00 | | | | |
| | Invoice | 11/2/2022 | 6402 - TT | 1200 · ACCOUNT | $ 9,723.95 | $ 18,984.95 | | | | |
| | Invoice | 11/2/2022 | 6401 - TT | 1200 · ACCOUNT | $ 13,685.86 | $ 32,670.81 | | | | |
| Total CW - 210 Post | | | | | $ 23,409.81 | $ 32,670.81 | | | | |
| CW - 375 Beale | | | | | | $ - | | | | |
| Total CW - 375 Beale | | | | | | $ - | | | | |
| CW - 71 Stevenson  m | | | | | | $ - | | | | |
| Total CW - 71 Stevenson  m | | | | | | $ - | | | | |
| Davis Partners - 20 California | | | | | | $ 3,478.76 | | | | |
| | Invoice | 11/1/2022 | 6389 - TT | 1200 · ACCOUNT | $ 2,153.06 | $ 5,631.82 | | | | |
| | Invoice | 11/15/2022 | 6330 - TT | 1200 · ACCOUNT | $ 3,520.10 | $ 9,151.92 | | | | |
| | Payment | 11/15/2022 | 2202 | 1200 · ACCOUNT | $ (9,193.26) | $ (41.34) | | | | |
| Total Davis Partners - 20 California | | | | | $ (3,520.10) | $ (41.34) | | | | |
| Davis Partners - 250 Montgomery | | | | | | $ 8,179.96 | | | | |
| | Payment | 11/9/2022 | 4169 | 1200 · ACCOUNT | $ (5,113.14) | $ 3,066.82 | | | | |
| Total Davis Partners - 250 Montgomery | | | | | $ (5,113.14) | $ 3,066.82 | | | | |
| Divco - 301 Howard | | | | | | $ 17,363.44 | | | | |
| | Invoice | 11/2/2022 | 6427 - TT | 1200 · ACCOUNT | $ 10,765.78 | $ 28,129.22 | | | | |
| | Payment | 11/15/2022 | 11319 | 1200 · ACCOUNT | $ (394.72) | $ 27,734.50 | | | | |
| | Payment | 11/21/2022 | 11325 | 1200 · ACCOUNT | $ (27,843.97) | $ (109.47) | X | | | |
| Total Divco - 301 Howard | | | | | $ (17,472.91) | $ (109.47) | | | | |
| Dome Construction | | | | | | $ 8,137.50 | | | | |
| | Payment | 11/21/2022 | 150569 | 1200 · ACCOUNT | $ (1,081.50) | $ 7,056.00 | | | | |
| Total Dome Construction | | | | | $ (1,081.50) | $ 7,056.00 | | | | |
| Doublewood Investments  m | | | | | | $ 59,810.88 | | | | |
| Total Doublewood Investments  m | | | | | | $ 59,810.88 | | | | |
| DP Management - 30 Pacific  m | | | | | | $ - | | | | |
| Total DP Management - 30 Pacific  m | | | | | | $ - | | | | |
| ECP - 601 California | | | | | | $ 27,061.64 | | | | |
| | Invoice | 11/1/2022 | 6390 - TT | 1200 · ACCOUNT | $ 188.00 | $ 27,249.64 | | | | |
| | Invoice | 11/2/2022 | 6431 - TT | 1200 · ACCOUNT | $ 882.00 | $ 28,131.64 | | | | |
| | Invoice | 11/2/2022 | 6430 - TT | 1200 · ACCOUNT | $ 11,430.56 | $ 39,562.20 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Payment | 11/9/2022 | 186033089 | 1200 · ACCOUNT | $ (1,344.00) | $ 38,218.20 | | | |
| | Payment | 11/10/2022 | 186033099 | 1200 · ACCOUNT | $ (18,043.10) | $ 20,175.10 | | | |
| | Payment | 11/15/2022 | 186033108 | 1200 · ACCOUNT | $ (1,844.00) | $ 18,331.10 | | | |
| | Payment | 11/21/2022 | 186033123 | 1200 · ACCOUNT | $ (882.00) | $ 17,449.10 | X | | |
| | Payment | 11/21/2022 | 186033131 | 1200 · ACCOUNT | $ (846.00) | $ 16,603.10 | X | | |
| | Payment | 11/23/2022 | 186033143 | 1200 · ACCOUNT | $ (11,430.56) | $ 5,172.54 | Already captured in Tracker | | |
| Total ECP - 601 California | | | | | $ (21,889.10) | $ 5,172.54 | | | |
| Ellis Partners - 2120 Broadway | | | | | | $ - | | | |
| | Invoice | 11/2/2022 | 6420 - TT | 1200 · ACCOUNT | $ 13,351.79 | $ 13,351.79 | | | |
| Total Ellis Partners - 2120 Broadway | | | | | $ 13,351.79 | $ 13,351.79 | | | |
| First Shattuck, LLC. | | | | | | $ 18,493.22 | | | |
| | Invoice | 11/3/2022 | 6477 - TT | 1200 · ACCOUNT | $ 3,212.80 | $ 21,706.02 | | | |
| | Payment | 11/4/2022 | 167054423 | 1200 · ACCOUNT | $ (5,433.60) | $ 16,272.42 | | | |
| | Payment | 11/21/2022 | 167054724 | 1200 · ACCOUNT | $ (3,212.80) | $ 13,059.62 | X | | |
| Total First Shattuck, LLC. | | | | | $ (5,433.60) | $ 13,059.62 | | | |
| Fivey Comapny | | | | | | $ 11,169.00 | | | |
| | Invoice | 11/3/2022 | 6480 - TT | 1200 · ACCOUNT | $ 2,188.80 | $ 13,357.80 | | | |
| | Payment | 11/7/2022 | 20802 | 1200 · ACCOUNT | $ (3,723.00) | $ 9,634.80 | | | |
| | Payment | 11/7/2022 | 20789 | 1200 · ACCOUNT | $ (3,723.00) | $ 5,911.80 | | | |
| Total Fivey Comapny | | | | | $ (5,257.20) | $ 5,911.80 | | | |
| Flynn 222 Kearny | | | | | | $ 12,457.60 | | | |
| | Invoice | 11/2/2022 | 6432 - TT | 1200 · ACCOUNT | $ 7,958.40 | $ 20,416.00 | | | |
| Total Flynn 222 Kearny | | | | | $ 7,958.40 | $ 20,416.00 | | | |
| Harvest - 400 Montgomery | | | | | | $ - | | | |
| Total Harvest - 400 Montgomery | | | | | | $ - | | | |
| Harvest - 55 Hawthorne m | | | | | | $ 31,427.57 | | | |
| | Invoice | 11/2/2022 | 6463 - TT | 1200 · ACCOUNT | $ 6,483.88 | $ 37,911.45 | | | |
| | Invoice | 11/4/2022 | 6378A - TT | 1200 · ACCOUNT | $ 13,105.89 | $ 51,017.34 | | | |
| | Payment | 11/7/2022 | 3666 | 1200 · ACCOUNT | $ (12,572.96) | $ 38,444.38 | | | |
| | Payment | 11/21/2022 | 4024 | 1200 · ACCOUNT | $ (24,582.49) | $ 13,861.89 | X | | |
| Total Harvest - 55 Hawthorne m | | | | | $ (17,565.68) | $ 13,861.89 | | | |
| Harvest - Bay Center | | | | | | $ - | | | |
| | Invoice | 11/2/2022 | 6425 - TT | 1200 · ACCOUNT | $ 11,734.84 | $ 11,734.84 | | | |
| | Payment | 11/21/2022 | 10791 | 1200 · ACCOUNT | $ (11,734.84) | $ - | X | | |
| Total Harvest - Bay Center | | | | | $ - | $ - | | | |
| Harvest - USPA City Center | | | | | | $ - | | | |
| | Invoice | 11/3/2022 | 6454 - TT | 1200 · ACCOUNT | $ 53,221.40 | $ 53,221.40 | | | |
| | Payment | 11/21/2022 | 2550 | 1200 · ACCOUNT | $ (53,221.40) | $ - | X | | |
| Total Harvest - USPA City Center | | | | | $ - | $ - | | | |
| Head-Royce School | | | | | | $ - | | | |
| | Invoice | 11/3/2022 | 6455 - TT | 1200 · ACCOUNT | $ 26,575.22 | $ 26,575.22 | | | |
| | Payment | 11/21/2022 | 109779 | 1200 · ACCOUNT | $ (26,575.22) | $ - | X | | |
| Total Head-Royce School | | | | | $ - | $ - | | | |
| Jamestown Premier - 731 Market St | | | | | | $ - | | | |
| Total Jamestown Premier - 731 Market St | | | | | | $ - | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jay Paul Company - 181 Fremont | | | | | | $ 15,652.70 | | |
| | Invoice | 11/2/2022 | 6418 - TT | 1200 · ACCOUNT | $ 28,565.77 | $ 44,218.47 | | |
| | Invoice | 11/2/2022 | 6417 - TT | 1200 · ACCOUNT | $ 7,341.89 | $ 51,560.36 | | |
| | Invoice | 11/2/2022 | 6416 - TT | 1200 · ACCOUNT | $ 10,635.30 | $ 62,195.66 | | |
| | Invoice | 11/2/2022 | 6415 - TT | 1200 · ACCOUNT | $ 10,476.58 | $ 72,672.24 | | |
| | Invoice | 11/2/2022 | 6413 - TT | 1200 · ACCOUNT | $ 8,707.44 | $ 81,379.68 | | |
| | Invoice | 11/2/2022 | 6411 - TT | 1200 · ACCOUNT | $ 6,318.00 | $ 87,697.68 | | |
| | Invoice | 11/2/2022 | 6410 - TT | 1200 · ACCOUNT | $ 14,048.30 | $ 101,745.98 | | |
| | Invoice | 11/2/2022 | 6409 - TT | 1200 · ACCOUNT | $ 16,918.20 | $ 118,664.18 | | |
| | Invoice | 11/2/2022 | 6408 - TT | 1200 · ACCOUNT | $ 3,456.00 | $ 122,120.18 | | |
| | Invoice | 11/4/2022 | 6494 - TT | 1200 · ACCOUNT | $ 19,748.08 | $ 141,868.26 | | |
| | Invoice | 11/4/2022 | 6493 - TT | 1200 · ACCOUNT | $ 14,926.28 | $ 156,794.54 | | |
| | Payment | 11/16/2022 | 3287 | 1200 · ACCOUNT | $ (89,686.95) | $ 67,107.59 | | |
| | Payment | 11/16/2022 | 199 | 1200 · ACCOUNT | $ (38,666.85) | $ 28,440.74 | | |
| Total Jay Paul Company - 181 Fremont | | | | | $ 12,788.04 | $ 28,440.74 | | |
| JKL Corp - 90 New Montgomery | | | | | | $ 10,938.42 | | |
| | Invoice | 11/2/2022 | 6433 - TT | 1200 · ACCOUNT | $ 3,446.52 | $ 14,384.94 | | |
| | Payment | 11/21/2022 | 10954 | 1200 · ACCOUNT | $ (5,690.16) | 8,694.78 | X | |
| | Payment | 11/28/2022 | 11016 | 1200 · ACCOUNT | $ (3,446.52) | 5,248.26 | Already captured in Tracker | |
| Total JKL Corp - 90 New Montgomery | | | | | $ (5,690.16) | $ 5,248.26 | | |
| JLL - 101 Montgomery | | | | | | $ 27,170.71 | | |
| | Invoice | 11/2/2022 | 6434 - TT | 1200 · ACCOUNT | $ 8,250.83 | $ 35,421.54 | | |
| | Payment | 11/16/2022 | 102424 | 1200 · ACCOUNT | $ (13,366.70) | $ 22,054.84 | | |
| | Payment | 11/23/2022 | 102435 | 1200 · ACCOUNT | $ (8,250.83) | 13,804.01 | Already captured in Tracker | |
| Total JLL - 101 Montgomery | | | | | $ (13,366.70) | $ 13,804.01 | | |
| JLL - 1300 Clay St | | | | | | $ 4,955.46 | | |
| | Invoice | 11/3/2022 | 6471 - TT | 1200 · ACCOUNT | $ 5,176.77 | $ 10,132.23 | | |
| | Invoice | 11/3/2022 | 6467 - TT | 1200 · ACCOUNT | $ 21,245.50 | $ 31,377.73 | | |
| | Invoice | 11/3/2022 | 6465 - TT | 1200 · ACCOUNT | $ 21,375.64 | $ 52,753.37 | | |
| | Payment | 11/22/2022 | 504191 | 1200 · ACCOUNT | $ (52,613.37) | 140.00 | Already captured in Tracker | |
| Total JLL - 1300 Clay St | | | | | $ (4,815.46) | $ 140.00 | | |
| JLL - 150 Spear Street  m | | | | | | $ 33,363.85 | | |
| Total JLL - 150 Spear Street  m | | | | | | $ 33,363.85 | | |
| JLL - 1700 California | | | | | | $ 21,546.24 | | |
| | Invoice | 11/2/2022 | 6437 - TT | 1200 · ACCOUNT | $ 4,294.44 | $ 25,840.68 | | |
| | Payment | 11/15/2022 | 2200270 | 1200 · ACCOUNT | $ (6,787.68) | $ 19,053.00 | | |
| Total JLL - 1700 California | | | | | $ (2,493.24) | $ 19,053.00 | | |
| JLL - 201 Mission  m | | | | | | $ 3,831.85 | | |
| | Invoice | 11/2/2022 | 6459 - TT | 1200 · ACCOUNT | $ 950.00 | $ 4,781.85 | | |
| | Payment | 11/9/2022 | 14256 | 1200 · ACCOUNT | $ (2,025.00) | $ 2,756.85 | | |
| | Payment | 11/9/2022 | 14257 | 1200 · ACCOUNT | $ (500.00) | $ 2,256.85 | | |
| | Payment | 11/16/2022 | 14277 | 1200 · ACCOUNT | $ (950.00) | $ 1,306.85 | | |
| Total JLL - 201 Mission  m | | | | | $ (2,525.00) | $ 1,306.85 | | |
| JLL - 353 Sacramento  m | | | | | | $ - | | |
| | Invoice | 11/4/2022 | 6495 - TT | 1200 · ACCOUNT | $ 450.00 | $ 450.00 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total JLL - 353 Sacramento  m | | | | | $ | 450.00 | $ | 450.00 | | |
| JLL - 425 California | | | | | | | $ | 24,361.82 | | |
| | Invoice | 11/1/2022 | 6391 - TT | 1200 · ACCOUNT | $ | 7,673.92 | $ | 32,035.74 | | |
| | Payment | 11/9/2022 | 12998 | 1200 · ACCOUNT | $ | (23,861.82) | $ | 8,173.92 | | |
| | Payment | 11/16/2022 | 13022 | 1200 · ACCOUNT | $ | (7,673.92) | $ | 500.00 | | |
| | Payment | 11/23/2022 | 13026 | 1200 · ACCOUNT | $ | - | | | Already captured in Tracker | |
| Total JLL - 425 California | | | | | $ | (24,361.82) | $ | - | | |
| JLL - 456 Montgomery | | | | | | | $ | 32,687.76 | | |
| | Invoice | 11/2/2022 | 6452 - TT | 1200 · ACCOUNT | $ | 10,227.84 | $ | 42,915.60 | | |
| | Payment | 11/3/2022 | 2200461 | 1200 · ACCOUNT | $ | (16,358.37) | $ | 26,557.23 | | |
| | Payment | 11/15/2022 | 2200487 | 1200 · ACCOUNT | $ | (16,413.18) | $ | 10,144.05 | | |
| | Payment | 11/21/2022 | 2200503 | 1200 · ACCOUNT | $ | (10,227.84) | $ | (83.79) | X | |
| Total JLL - 456 Montgomery | | | | | $ | (32,771.55) | $ | (83.79) | | |
| JLL - 475 Sansome  m | | | | | | | $ | - | | |
| Total JLL - 475 Sansome  m | | | | | | | $ | - | | |
| JLL - 580 California  m | | | | | | | $ | 1,660.71 | | |
| | Invoice | 11/2/2022 | 6403 - TT | 1200 · ACCOUNT | $ | 35,448.37 | $ | 37,109.08 | | |
| | Payment | 11/3/2022 | 4907 | 1200 · ACCOUNT | $ | (1,200.00) | $ | 35,909.08 | | |
| Total JLL - 580 California  m | | | | | $ | 34,248.37 | $ | 35,909.08 | | |
| JLL - 600 California Street  m | | | | | | | $ | - | | |
| | Invoice | 11/2/2022 | 6460 - TT | 1200 · ACCOUNT | $ | 940.00 | $ | 940.00 | | |
| Total JLL - 600 California Street  m | | | | | $ | 940.00 | $ | 940.00 | | |
| JLL - Post Montgomery Center | | | | | | | $ | 135,468.08 | | |
| | Invoice | 11/3/2022 | 6464 - TT | 1200 · ACCOUNT | $ | 352.00 | $ | 135,820.08 | | |
| | Invoice | 11/3/2022 | 6461 - TT | 1200 · ACCOUNT | $ | 720.00 | $ | 136,540.08 | | |
| | Payment | 11/7/2022 | 2200695 | 1200 · ACCOUNT | $ | (73,382.40) | $ | 63,157.68 | | |
| | Payment | 11/15/2022 | 2200707 | 1200 · ACCOUNT | $ | (54,596.00) | $ | 8,561.68 | | |
| | Payment | 11/21/2022 | 2200728 | 1200 · ACCOUNT | $ | (720.00) | $ | 7,841.68 | X | |
| Total JLL - Post Montgomery Center | | | | | $ | (127,626.40) | $ | 7,841.68 | | |
| LEHO - 1515 Webster | | | | | | | $ | 29,332.32 | | |
| Total LEHO - 1515 Webster | | | | | | | $ | 29,332.32 | | |
| LEHO - 2228 Livingston | | | | | | | $ | 56,951.51 | | |
| Total LEHO - 2228 Livingston | | | | | | | $ | 56,951.51 | | |
| LEHO - 405 14th st | | | | | | | $ | 47,501.00 | | |
| Total LEHO - 405 14th st | | | | | | | $ | 47,501.00 | | |
| LEHO - 409 13th Street | | | | | | | $ | 34,010.02 | | |
| Total LEHO - 409 13th Street | | | | | | | $ | 34,010.02 | | |
| Levi Plaza | | | | | | | $ | - | | |
| Total Levi Plaza | | | | | | | $ | - | | |
| LLC - 225 Bush St | | | | | | | $ | 31,073.09 | | |
| | Invoice | 11/2/2022 | 6456 - TT | 1200 · ACCOUNT | $ | 19,508.40 | $ | 50,581.49 | | |
| Total LLC - 225 Bush St | | | | | $ | 19,508.40 | $ | 50,581.49 | | |
| Local 261 - Shotwell | | | | | | | $ | - | | |
| Total Local 261 - Shotwell | | | | | | | $ | - | | |
| Lowe Enterprises - 500 Ygnacio | | | | | | | $ | 5,681.04 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Invoice | 11/3/2022 | 6470 - TT | 1200 · ACCOUNT | $ 1,833.66 | $ 7,514.70 | | | |
| | Payment | 11/7/2022 | 842 | 1200 · ACCOUNT | $ (2,840.52) | $ 4,674.18 | | | |
| Total Lowe Enterprises - 500 Ygnacio | | | | | $ (1,006.86) | $ 4,674.18 | | | |
| McCann-Erickson - 600 Battery  m | | | | | | $ 495.00 | | | |
| | Payment | 11/21/2022 | 2660000 | 1200 · ACCOUNT | $ (495.00) | $ - | X | | |
| Total McCann-Erickson - 600 Battery  m | | | | | $ (495.00) | $ - | | | |
| Metrovation | | | | | | $ 28,052.64 | | | |
| | Payment | 11/9/2022 | 6364 | 1200 · ACCOUNT | $ (9,350.88) | $ 18,701.76 | | | |
| Total Metrovation | | | | | $ (9,350.88) | $ 18,701.76 | | | |
| MIRI - 2036 Bancroft | | | | | | $ - | | | |
| Total MIRI - 2036 Bancroft | | | | | | $ - | | | |
| MRM Mgmt. Co. - 88 King St | | | | | | $ - | | | |
| Total MRM Mgmt. Co. - 88 King St | | | | | | $ - | | | |
| Novo Construction - 999 Brannan | | | | | | $ - | | | |
| Total Novo Construction - 999 Brannan | | | | | | $ - | | | |
| Olympic Club – Lakeside Course  m | | | | | | $ (0.34) | | | |
| | Invoice | 11/2/2022 | 6404 - TT | 1200 · ACCOUNT | $ 29,553.13 | $ 29,552.79 | | | |
| | Payment | 11/16/2022 | 324993 | 1200 · ACCOUNT | $ (29,553.13) | $ (0.34) | | | |
| Total Olympic Club – Lakeside Course  m | | | | | $ - | $ (0.34) | | | |
| Olympic Club  m | | | | | | $ - | | | |
| Total Olympic Club  m | | | | | | $ - | | | |
| One Kearny Master Tenant, LP | | | | | | $ - | | | |
| Total One Kearny Master Tenant, LP | | | | | | $ - | | | |
| One Rincon Hill Association | | | | | | $ - | | | |
| Total One Rincon Hill Association | | | | | | $ - | | | |
| Ouster Inc. | | | | | | $ - | | | |
| Total Ouster Inc. | | | | | | $ - | | | |
| Pacific Waterfront Partners, LLC.  m | | | | | | $ 36,672.03 | | | |
| | Invoice | 11/1/2022 | 6382 - TT | 1200 · ACCOUNT | $ 936.00 | $ 37,608.03 | | | |
| | Invoice | 11/2/2022 | 6405 - TT | 1200 · ACCOUNT | $ 35,669.30 | $ 73,277.33 | | | |
| | Payment | 11/15/2022 | 3762 | 1200 · ACCOUNT | $ (360.00) | $ 72,917.33 | | | |
| | Payment | 11/21/2022 | 3776 | 1200 · ACCOUNT | $ (36,605.30) | $ 36,312.03 | X | | |
| Total Pacific Waterfront Partners, LLC.  m | | | | | $ (360.00) | $ 36,312.03 | | | |
| PGI- One Front St | | | | | | $ 33,008.16 | | | |
| | Invoice | 11/2/2022 | 6458 - TT | 1200 · ACCOUNT | $ 20,301.57 | $ 53,309.73 | | | |
| | Payment | 11/7/2022 | 4475 | 1200 · ACCOUNT | $ (930.00) | $ 52,379.73 | | | |
| | Payment | 11/21/2022 | 4500 | 1200 · ACCOUNT | $ (52,559.73) | $ (180.00) | X | | |
| Total PGI- One Front St | | | | | $ (33,188.16) | $ (180.00) | | | |
| PGI - 111 Sutter | | | | | | $ 35,014.05 | | | |
| | Invoice | 11/4/2022 | 6492 - TT | 1200 · ACCOUNT | $ 11,007.78 | $ 46,021.83 | | | |
| | Payment | 11/15/2022 | 2518 | 1200 · ACCOUNT | $ (16,920.05) | $ 29,101.78 | | | |
| | Payment | 11/17/2022 | 2523 | 1200 · ACCOUNT | $ (18,094.00) | $ 11,007.78 | | | |
| | Payment | 11/21/2022 | 2535 | 1200 · ACCOUNT | $ (11,007.78) | $ - | X | | |
| Total PGI - 111 Sutter | | | | | $ (35,014.05) | $ - | | | |
| PGI - 50 Beale | | | | | | $ 60,976.52 | | | |

Case: 22-30062    Doc# 365-5    Filed: 02/01/23    Entered: 02/01/23 10:07:39    Page 15

1/12/2023

| | | | | | Amount | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Invoice | 11/4/2022 | 6496 - TT | 1200 · ACCOUNT | $ 18,974.88 | $ 79,951.40 | | | |
| | Payment | 11/7/2022 | 4850 | 1200 · ACCOUNT | $ (30,056.52) | $ 49,894.88 | | | |
| | Payment | 11/7/2022 | 4858 | 1200 · ACCOUNT | $ (180.00) | $ 49,714.88 | | | |
| | Payment | 11/17/2022 | 4896 | 1200 · ACCOUNT | $ (30,740.00) | $ 18,974.88 | | | |
| Total PGI - 50 Beale | | | | | $ (42,001.64) | $ 18,974.88 | | | |
| PGI - 55 2nd St | | | | | | $ 29,502.25 | | | |
| | Invoice | 11/4/2022 | 6497 - TT | 1200 · ACCOUNT | $ 15,092.77 | $ 44,595.02 | | | |
| | Payment | 11/7/2022 | 2190 | 1200 · ACCOUNT | $ (23,733.18) | $ 20,861.84 | | | |
| | Payment | 11/17/2022 | 2216 | 1200 · ACCOUNT | $ (15,092.77) | $ 5,769.07 | | | |
| Total PGI - 55 2nd St | | | | | $ (23,733.18) | $ 5,769.07 | | | |
| PGI - 555/575 Market | | | | | | $ 191,655.51 | | | |
| | Invoice | 11/4/2022 | 6491 - TT | 1200 · ACCOUNT | $ 27,610.50 | $ 219,266.01 | | | |
| | Invoice | 11/4/2022 | 6490 - TT | 1200 · ACCOUNT | $ 1,439.10 | $ 220,705.11 | | | |
| | Payment | 11/7/2022 | | 1200 · ACCOUNT | $ (750.00) | $ 219,955.11 | | | |
| | Payment | 11/10/2022 | 3253 | 1200 · ACCOUNT | $ (43,819.85) | $ 176,135.26 | | | |
| | Payment | 11/17/2022 | 3257 | 1200 · ACCOUNT | $ (89,760.26) | $ 86,375.00 | | | |
| | Payment | 11/21/2022 | 3290 | 1200 · ACCOUNT | $ (27,610.50) | $ 58,764.50 X | | | |
| Total PGI - 555/575 Market | | | | | $ (132,891.01) | $ 58,764.50 | | | |
| PGI - One Market Plaza | | | | | | $ 99,355.28 | | | |
| | Invoice | 11/4/2022 | 6498 - TT | 1200 · ACCOUNT | $ 53,896.00 | $ 153,251.28 | | | |
| | Payment | 11/7/2022 | 8568 | 1200 · ACCOUNT | $ (98,081.39) | $ 55,169.89 | | | |
| | Payment | 11/7/2022 | 8585 | 1200 · ACCOUNT | $ (180.00) | $ 54,989.89 | | | |
| Total PGI - One Market Plaza | | | | | $ (44,365.39) | $ 54,989.89 | | | |
| Ponte Gadea CA, LLC. - 360 Post m | | | | | | $ 1,194.84 | | | |
| Total Ponte Gadea CA, LLC. - 360 Post m | | | | | | $ 1,194.84 | | | |
| RiverRock - 1100 Broadway | | | | | | $ - | | | |
| Total RiverRock - 1100 Broadway | | | | | | $ - | | | |
| Rubicon- 1128 Market | | | | | | $ 15,462.50 | | | |
| | Invoice | 11/2/2022 | 6438 - TT | 1200 · ACCOUNT | $ 1,651.20 | $ 17,113.70 | | | |
| | Payment | 11/21/2022 | 774 | 1200 · ACCOUNT | $ (7,361.60) | $ 9,752.10 X | | | |
| Total Rubicon- 1128 Market | | | | | $ (5,710.40) | $ 9,752.10 | | | |
| Rubicon - 300 Frank Ogawa Ave | | | | | | $ 10,250.89 | | | |
| | Invoice | 11/3/2022 | 6483 - TT | 1200 · ACCOUNT | $ 6,296.76 | $ 16,547.65 | | | |
| | Payment | 11/21/2022 | 537 | 1200 · ACCOUNT | $ (10,395.79) | $ 6,151.86 X | | | |
| Total Rubicon - 300 Frank Ogawa Ave | | | | | $ (4,099.03) | $ 6,151.86 | | | |
| San Francisco Art Institute | | | | | | $ - | | | |
| Total San Francisco Art Institute | | | | | | $ - | | | |
| San Leandro | | | | | | $ - | | | |
| Total San Leandro | | | | | | $ - | | | |
| San Leandro - Deaf Community | | | | | | $ - | | | |
| Total San Leandro - Deaf Community | | | | | | $ - | | | |
| Seagate Properties, Inc. - 80 Grand | | | | | | $ 810.00 | | | |
| | Invoice | 11/3/2022 | 6479 - TT | 1200 · ACCOUNT | $ 7,843.56 | $ 8,653.56 | | | |
| | Payment | 11/15/2022 | 803 | 1200 · ACCOUNT | $ (7,843.56) | $ 810.00 | | | |
| Total Seagate Properties, Inc. - 80 Grand | | | | | $ - | $ 810.00 | | | |

**ProTech**
**Customer Balance Detail Report**
**November 1-30, 2022**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Seal Security  m | | | | | $ - | | |
| Total Seal Security  m | | | | | $ - | | |
| Sequoia Living | | | | | $ 44,446.88 | | |
| | Invoice | 11/1/2022 | 6399 - TT | 1200 · ACCOUNT | $ 8,256.48 | $ 52,703.36 | |
| | Invoice | 11/2/2022 | 6440 - TT | 1200 · ACCOUNT | $ 19,921.14 | $ 72,624.50 | |
| | Invoice | 11/2/2022 | 6429 - TT | 1200 · ACCOUNT | $ 8,256.48 | $ 80,880.98 | |
| | Invoice | 11/2/2022 | 6428 - TT | 1200 · ACCOUNT | $ 6,806.25 | $ 87,687.23 | |
| | Payment | 11/4/2022 | 465 | 1200 · ACCOUNT | $ (12,879.04) | $ 74,808.19 | |
| | Payment | 11/4/2022 | 376 | 1200 · ACCOUNT | $ (23,992.56) | $ 50,815.63 | |
| | Payment | 11/15/2022 | 384 | 1200 · ACCOUNT | $ (15,062.73) | $ 35,752.90 | |
| | Payment | 11/15/2022 | 470 | 1200 · ACCOUNT | $ (8,256.48) | $ 27,496.42 | |
| | Payment | 11/21/2022 | 9442 | 1200 · ACCOUNT | $ (47,106.36) | $ (19,609.94) | X |
| Total Sequoia Living | | | | | $ (64,056.82) | $ (19,609.94) | |
| Sequoias Living - WC | | | | | $ 8,942.52 | | |
| | Invoice | 11/3/2022 | 6486 - TT | 1200 · ACCOUNT | $ 4,534.68 | $ 13,477.20 | |
| Total Sequoias Living - WC | | | | | $ 4,534.68 | $ 13,477.20 | |
| SF Aids Foundation | | | | | $ - | | |
| Total SF Aids Foundation | | | | | $ - | | |
| Sierra Maestra Properties - 153 Kearny m | | | | | $ - | | |
| | Invoice | 11/1/2022 | 6383 - TT | 1200 · ACCOUNT | $ 6,747.30 | $ 6,747.30 | |
| Total Sierra Maestra Properties - 153 Kearny m | | | | | $ 6,747.30 | $ 6,747.30 | |
| Solaire - 299 Fremont | | | | | $ - | | |
| Total Solaire - 299 Fremont | | | | | $ - | | |
| Spring Fertility - 80 Grand | | | | | $ 1,559.88 | | |
| | Invoice | 11/3/2022 | 6481 - TT | 1200 · ACCOUNT | $ 1,657.81 | $ 3,217.69 | |
| | Payment | 11/7/2022 | 66890488 | 1200 · ACCOUNT | $ (1,559.88) | $ 1,657.81 | |
| Total Spring Fertility - 80 Grand | | | | | $ 97.93 | $ 1,657.81 | |
| SSA - Latham Square | | | | | $ 22,483.88 | | |
| | Invoice | 11/3/2022 | 6484 - TT | 1200 · ACCOUNT | $ 7,162.08 | $ 29,645.96 | |
| | Payment | 11/15/2022 | 2353 | 1200 · ACCOUNT | $ (18,422.24) | $ 11,223.72 | |
| Total SSA - Latham Square | | | | | $ (11,260.16) | $ 11,223.72 | |
| STG Group - 500 12th St | | | | | $ (0.02) | | |
| | Invoice | 11/3/2022 | 6478 - TT | 1200 · ACCOUNT | $ 5,924.50 | $ 5,924.48 | |
| | Invoice | 11/3/2022 | 6469 - TT | 1200 · ACCOUNT | $ 12,176.76 | $ 18,101.24 | |
| | Invoice | 11/3/2022 | 6466 - TT | 1200 · ACCOUNT | $ 8,867.88 | $ 26,969.12 | |
| | Invoice | 11/3/2022 | 6457 - TT | 1200 · ACCOUNT | $ 12,229.56 | $ 39,198.68 | |
| | Payment | 11/15/2022 | 1263 | 1200 · ACCOUNT | $ (12,229.56) | $ 26,969.12 | |
| | Payment | 11/15/2022 | 4372 | 1200 · ACCOUNT | $ (26,969.14) | $ (0.02) | |
| Total STG Group - 500 12th St | | | | | $ - | $ (0.02) | |
| Sutro Towers | | | | | $ 50,783.97 | | |
| | Invoice | 11/1/2022 | 6394 - TT | 1200 · ACCOUNT | $ 16,356.16 | $ 67,140.13 | |
| | Payment | 11/9/2022 | 66917948 | 1200 · ACCOUNT | $ (50,783.97) | $ 16,356.16 | |
| | Payment | 11/22/2022 | 67242928 | 1200 · ACCOUNT | $ (16,356.16) | $ - | Already captured in Tracker |
| Total Sutro Towers | | | | | $ (50,783.97) | $ - | |
| Sutter Pacific Medical | | | | | $ - | | |

Case: 22-30062    Doc# 365-5    Filed: 02/01/23    Entered: 02/01/23 10:07:39    Page 17

1/12/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total Sutter Pacific Medical | | | | | | $ - | |
| SWE, Ltd. - 1035 Market | | | | | | $ 29,935.91 | |
| | Invoice | 11/2/2022 | 6439 - TT | 1200 · ACCOUNT | $ 3,084.48 | $ 33,020.39 | |
| Total SWE, Ltd. - 1035 Market | | | | | $ 3,084.48 | $ 33,020.39 | |
| SWE, Ltd. - 311 California | | | | | | $ 21,795.26 | |
| | Invoice | 11/1/2022 | 6392 - TT | 1200 · ACCOUNT | $ 2,603.04 | $ 24,398.30 | |
| Total SWE, Ltd. - 311 California | | | | | $ 2,603.04 | $ 24,398.30 | |
| SWE, Ltd. - 785 Market Street | | | | | | $ 15,047.30 | |
| | Invoice | 11/1/2022 | 6393 - TT | 1200 · ACCOUNT | $ 2,289.69 | $ 17,336.99 | |
| Total SWE, Ltd. - 785 Market Street | | | | | $ 2,289.69 | $ 17,336.99 | |
| Swift REP Co. - 55 New Mont | | | | | | $ - | |
| Total Swift REP Co. - 55 New Mont | | | | | | $ - | |
| Swig - 350 Treat | | | | | | $ - | |
| Total Swig - 350 Treat | | | | | | $ - | |
| Swig - 501 2nd Street | | | | | | $ 32,318.14 | |
| | Invoice | 11/1/2022 | 6395 - TT | 1200 · ACCOUNT | $ 450.00 | $ 32,768.14 | |
| | Invoice | 11/2/2022 | 6450 - TT | 1200 · ACCOUNT | $ 648.00 | $ 33,416.14 | |
| | Invoice | 11/2/2022 | 6449 - TT | 1200 · ACCOUNT | $ 8,065.62 | $ 41,481.76 | |
| | Payment | 11/7/2022 | 3640008934 | 1200 · ACCOUNT | $ (700.00) | $ 40,781.76 | |
| | Payment | 11/15/2022 | 364008999 | 1200 · ACCOUNT | $ (15,552.57) | $ 25,229.19 | |
| | Payment | 11/15/2022 | 3640009010 | 1200 · ACCOUNT | $ (450.00) | $ 24,779.19 | |
| | Payment | 11/21/2022 | 3640009070 | 1200 · ACCOUNT | $ (15,552.57) | $ 9,226.62 | X |
| Total Swig - 501 2nd Street | | | | | $ (23,091.52) | $ 9,226.62 | |
| Swig - 633 Folsom | | | | | | $ - | |
| Total Swig - 633 Folsom | | | | | | $ - | |
| Swig - 901 Battery Street | | | | | | $ - | |
| Total Swig - 901 Battery Street | | | | | | $ - | |
| Swig - 220 Montgomery | | | | | | $ 43,874.58 | |
| | Invoice | 11/1/2022 | 6396 - TT | 1200 · ACCOUNT | $ 396.00 | $ 44,270.58 | |
| | Invoice | 11/2/2022 | 6443 - TT | 1200 · ACCOUNT | $ 22,745.80 | $ 67,016.38 | |
| | Invoice | 11/2/2022 | 6442 - TT | 1200 · ACCOUNT | $ 1,669.80 | $ 68,686.18 | |
| | Payment | 11/21/2022 | 3640009049 | 1200 · ACCOUNT | $ (80,877.88) | $ (12,191.70) | X |
| | Payment | 11/21/2022 | 3640009052 | 1200 · ACCOUNT | $ (4,573.80) | $ (16,765.50) | X |
| Total Swig - 220 Montgomery | | | | | $ (60,640.08) | $ (16,765.50) | |
| Swig Co - Kaiser Center | | | | | | $ - | |
| Total Swig Co - Kaiser Center | | | | | | $ - | |
| Swinerton Builders - 1200 Clay St | | | | | | $ - | |
| Total Swinerton Builders - 1200 Clay St | | | | | | $ - | |
| TEMPORARY JOBS | | | | | | $ - | |
| Total TEMPORARY JOBS | | | | | | $ - | |
| Transdev - 1750 Broadway | | | | | | $ 14,449.44 | |
| | Invoice | 11/3/2022 | 6485 - TT | 1200 · ACCOUNT | $ 3,196.52 | $ 17,645.96 | |
| | Payment | 11/15/2022 | 1198908 | 1200 · ACCOUNT | $ (4,709.88) | $ 12,936.08 | |
| | Payment | 11/28/2022 | 1201165 | 1200 · ACCOUNT | $ (4,965.72) | $ 7,970.36 | Already Captured |
| Total Transdev - 1750 Broadway | | | | | $ (6,479.08) | $ 7,970.36 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Transwestern - 1019 Market | | | | | | $ 4,680.00 | | |
| | Invoice | 11/2/2022 | 6407 - TT | 1200 · ACCOUNT | $ 27,695.55 | $ 32,375.55 | | |
| | Payment | 11/7/2022 | 42611 | 1200 · ACCOUNT | $ (4,680.00) | $ 27,695.55 | | |
| | Payment | 11/28/2022 | 101002053 | 1200 · ACCOUNT | $ (27,695.55) | $ - | Already Captured | |
| Total Transwestern - 1019 Market | | | | | $ (4,680.00) | $ - | | |
| Transwestern - 110 Sutter | | | | | | $ - | | |
| Total Transwestern - 110 Sutter | | | | | | $ - | | |
| Transwestern - Essex - 1390 Market | | | | | | $ - | | |
| Total Transwestern - Essex - 1390 Market | | | | | | $ - | | |
| Transwestern - Fox Plaza 1390 Market | | | | | | $ - | | |
| Total Transwestern - Fox Plaza 1390 Market | | | | | | $ - | | |
| Trinity Mgmt. - Trinity Center | | | | | | $ - | | |
| Total Trinity Mgmt. - Trinity Center | | | | | | $ - | | |
| Tusker Corporation - 1635 Divisadero | | | | | | $ 11,102.02 | | |
| | Invoice | 11/1/2022 | 6397 - TT | 1200 · ACCOUNT | $ 812.44 | $ 11,914.46 | | |
| | Invoice | 11/2/2022 | 6444 - TT | 1200 · ACCOUNT | $ 6,205.51 | $ 18,119.97 | | |
| | Payment | 11/9/2022 | 19981 | 1200 · ACCOUNT | $ (10,541.72) | $ 7,578.25 | | |
| | Payment | 11/21/2022 | 20006 | 1200 · ACCOUNT | $ (7,017.95) | $ 560.30 | X | |
| Total Tusker Corporation - 1635 Divisadero | | | | | $ (10,541.72) | $ 560.30 | | |
| Uber Technologies | | | | | | $ - | | |
| Total Uber Technologies | | | | | | $ - | | |
| Unity - 30 Third St m | | | | | | $ - | | |
| Total Unity - 30 Third St m | | | | | | $ - | | |
| Van Barton - 100 Montgomery | | | | | | $ - | | |
| | Invoice | 11/1/2022 | 6384 - TT | 1200 · ACCOUNT | $ 38,558.88 | $ 38,558.88 | | |
| | Payment | 11/28/2022 | 5593 | 1200 · ACCOUNT | $ (38,558.88) | $ - | Already Captured | |
| Total Van Barton - 100 Montgomery | | | | | $ - | $ - | | |
| Van Barton - 101 Mission | | | | | | $ 14,957.36 | | |
| | Invoice | 11/2/2022 | 6448 - TT | 1200 · ACCOUNT | $ 180.00 | $ 15,137.36 | | |
| | Invoice | 11/2/2022 | 6447 - TT | 1200 · ACCOUNT | $ 9,106.16 | $ 24,243.52 | | |
| | Payment | 11/15/2022 | 3205 | 1200 · ACCOUNT | $ (9,286.16) | $ 14,957.36 | | |
| | Payment | 11/15/2022 | 3200 | 1200 · ACCOUNT | $ (14,957.36) | $ - | | |
| Total Van Barton - 101 Mission | | | | | $ (14,957.36) | $ - | | |
| Van Barton - 115 Sansome | | | | | | $ 46,271.57 | | |
| | Invoice | 11/1/2022 | 6398 - TT | 1200 · ACCOUNT | $ 5,048.19 | $ 51,319.76 | | |
| Total Van Barton - 115 Sansome | | | | | $ 5,048.19 | $ 51,319.76 | | |
| Vanguard - 1611 Telegraph Ave | | | | | | $ - | | |
| | Invoice | 11/3/2022 | 6482 - TT | 1200 · ACCOUNT | $ 23,273.48 | $ 23,273.48 | | |
| | Payment | 11/30/2022 | EDIPMNT ID:63537INDN | 1200 · ACCOUNT | $ (23,273.48) | $ - | X | |
| Total Vanguard - 1611 Telegraph Ave | | | | | $ - | $ - | | |
| WCI - 1023 Mission | | | | | | $ 37,326.65 | | |
| | Invoice | 11/2/2022 | 6445 - TT | 1200 · ACCOUNT | $ 3,665.66 | $ 40,992.31 | | |
| Total WCI - 1023 Mission | | | | | $ 3,665.66 | $ 40,992.31 | | |
| Wellington Prop - 1438 Webster | | | | | | $ (3,540.40) | | |
| | Invoice | 11/3/2022 | 6487 - TT | 1200 · ACCOUNT | $ 9,698.28 | $ 6,157.88 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Payment | 11/15/2022 | 3000000191 | 1200 · ACCOUNT | $ | (9,698.28) | $ | (3,540.40) | | |
| Total Wellington Prop - 1438 Webster | | | | | $ | - | $ | (3,540.40) | | |
| Wilson Meany - 450 Sansome, LLC. | | | | | | | $ | - | | |
| Total Wilson Meany - 450 Sansome, LLC. | | | | | | | $ | - | | |
| Windsor Management | | | | | | | $ | - | | |
| Total Windsor Management | | | | | | | $ | - | | |
| YCS Investments - 170 Maiden Ln | | | | | | | $ | 27,154.83 | | |
| | Invoice | 11/2/2022 | 6446 - TT | 1200 · ACCOUNT | $ | 6,100.24 | $ | 33,255.07 | | |
| Total YCS Investments - 170 Maiden Ln | | | | | $ | 6,100.24 | $ | 33,255.07 | | |

| Customer | Type | Date | Num | Account | Amount | Balance | Notes Nov | Notes Dec | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AJ Capital Partners - SF Armory | | | | | | 85,010.36 | 0 | | November QB | (670,377.88) |
| | Invoice | 5/3/2022 | 4817 - TT | 1200 · ACCOUN | 28,136.28 | 113,146.64 | 0 | | December QB | (5,630.06) |
| | Payment | 5/16/2022 | Inv # 4329 | 1200 · ACCOUN | (26,411.86) | 86,734.78 | 0 | | | |
| | Payment | 5/16/2022 | Inv # 4599 | 1200 · ACCOUN | (29,068.57) | 57,666.21 | 0 | | | |
| | Payment | 5/16/2022 | Inv # 4003 | 1200 · ACCOUN | (29,529.93) | 28,136.28 | 0 | | | |
| | Invoice | 6/2/2022 | 5080 - TT | 1200 · ACCOUN | 29,233.32 | 57,369.60 | 0 | | | |
| | Payment | 6/28/2022 | Inv # 4817 | 1200 · ACCOUN | (28,136.28) | 29,233.32 | 0 | | | |
| | Invoice | 7/6/2022 | 5411 - TT | 1200 · ACCOUN | 27,958.69 | 57,192.01 | 0 | | | |
| | Invoice | 8/3/2022 | 5666 - TT | 1200 · ACCOUN | 29,355.89 | 86,547.90 | 0 | | | |
| | Payment | 8/31/2022 | Inv # 5411 | 1200 · ACCOUN | (27,958.69) | 58,589.21 | 0 | | | |
| | Payment | 8/31/2022 | Inv # 5080 | 1200 · ACCOUN | (29,233.32) | 29,355.89 | 0 | | | |
| | Invoice | 9/6/2022 | 5902 - TT | 1200 · ACCOUN | 29,088.34 | 58,444.23 | 0 | | | |
| | Invoice | 10/5/2022 | 6163 - TT | 1200 · ACCOUN | 28,425.70 | 86,869.93 | 0 | | | |
| | Payment | 10/31/2022 | 5666 | 1200 · ACCOUN | (29,355.89) | 57,514.04 | 0 | | | |
| | Invoice | 11/2/2022 | 6400 - TT | 1200 · ACCOUN | 28,934.84 | 86,448.88 | 0 | | | |
| | Payment | 11/18/2022 | 1822502872 | 1200 · ACCOUN | (29,088.34) | 57,360.54 | X | | | |
| | Payment | 11/18/2022 | 1822502872 | 1200 · ACCOUN | (28,934.84) | 28,425.70 | X | | | |
| | Payment | 11/18/2022 | 1822502872 | 1200 · ACCOUN | (28,425.70) | - | X | | | |
| Total AJ Capital Partners - SF Armory | | | | | (85,010.36) | - | 0 | | | |
| Battery St Building - 750 Battery | | | | | | 15,673.97 | 0 | | | |
| | Invoice | 5/2/2022 | 4741 - TT | 1200 · ACCOUN | 15,024.80 | 30,698.77 | 0 | | | |
| | Payment | 5/2/2022 | 6443 | 1200 · ACCOUN | (15,024.80) | 15,673.97 | 0 | | | |
| | Invoice | 5/10/2022 | 4888 - TT | 1200 · ACCOUN | 15,102.24 | 30,776.21 | 0 | | | |
| | Invoice | 5/24/2022 | 4975 - TT | 1200 · ACCOUN | 15,102.24 | 45,878.45 | 0 | | | |
| | Payment | 6/1/2022 | 6468 | 1200 · ACCOUN | (15,102.24) | 30,776.21 | 0 | | | |
| | Invoice | 6/7/2022 | 5131 - TT | 1200 · ACCOUN | 15,673.60 | 46,449.81 | 0 | | | |
| | Payment | 6/17/2022 | 6476 | 1200 · ACCOUN | (30,776.21) | 15,673.60 | 0 | | | |
| | Payment | 6/17/2022 | 6481 | 1200 · ACCOUN | (15,673.60) | - | 0 | | | |
| | Invoice | 6/21/2022 | 5209 - TT | 1200 · ACCOUN | 15,102.24 | 15,102.24 | 0 | | | |
| | Payment | 6/27/2022 | 6490 | 1200 · ACCOUN | (15,102.24) | - | 0 | | | |
| | Invoice | 7/5/2022 | 5350 - TT | 1200 · ACCOUN | 15,102.24 | 15,102.24 | 0 | | | |
| | Payment | 7/11/2022 | 6502 | 1200 · ACCOUN | (15,102.24) | - | 0 | | | |
| | Invoice | 7/19/2022 | 5462 - TT | 1200 · ACCOUN | 15,673.60 | 15,673.60 | 0 | | | |
| | Payment | 8/1/2022 | 6515 | 1200 · ACCOUN | (15,673.60) | - | 0 | | | |
| | Invoice | 8/8/2022 | 5557 - TT | 1200 · ACCOUN | 15,102.24 | 15,102.24 | 0 | | | |
| | Payment | 8/8/2022 | 6532 | 1200 · ACCOUN | (15,102.24) | - | 0 | | | |
| | Invoice | 8/23/2022 | 5698 - TT | 1200 · ACCOUN | 15,102.24 | 15,102.24 | 0 | | | |
| | Payment | 8/23/2022 | 6553 | 1200 · ACCOUN | (15,102.24) | - | 0 | | | |
| | Invoice | 8/30/2022 | 5781 - TT | 1200 · ACCOUN | 15,102.24 | 15,102.24 | 0 | | | |
| | Payment | 9/6/2022 | 6564 | 1200 · ACCOUN | (15,102.24) | | 0 | | | |

| | Type | Date | Num | Account | Amount | Balance | | |
|---|---|---|---|---|---|---|---|---|
| | Invoice | 9/12/2022 | 5929 - TT | 1200 · ACCOUN | 15,673.60 | 15,673.60 | | 0 |
| | Payment | 9/19/2022 | 6579 | 1200 · ACCOUN | (15,673.60) | - | | 0 |
| | Invoice | 9/28/2022 | 6061 - TT | 1200 · ACCOUN | 15,102.24 | 15,102.24 | | 0 |
| | Invoice | 10/11/2022 | 6206 - TT | 1200 · ACCOUN | 15,102.24 | 30,204.48 | | 0 |
| | Payment | 10/17/2022 | 6598 | 1200 · ACCOUN | (15,102.24) | 15,102.24 | | 0 |
| | Invoice | 10/26/2022 | 6317 - TT | 1200 · ACCOUN | 15,102.24 | 30,204.48 | | 0 |
| | Payment | 10/31/2022 | 6609 | 1200 · ACCOUN | (15,102.24) | 15,102.24 | | 0 |
| | Invoice | 11/1/2022 | 6385 - TT | 1200 · ACCOUN | 9,612.48 | 24,714.72 | | 0 |
| | Payment | 11/7/2022 | 6613 | 1200 · ACCOUN | (9,612.48) | 15,102.24 | | 0 |
| Total Battery St Building - 750 Battery | | | | | (571.73) | 15,102.24 | | 0 |
| Boardwalk Investment Group - 2001 Center | | | | | | 7,500.40 | | 0 |
| | Invoice | 5/4/2022 | 4832 - TT | 1200 · ACCOUN | 6,953.20 | 14,453.60 | | 0 |
| | Payment | 5/16/2022 | 4832 | 1200 · ACCOUN | (6,953.20) | 7,500.40 | | 0 |
| | Invoice | 6/1/2022 | 5049 - TT | 1200 · ACCOUN | 7,181.80 | 14,682.20 | | 0 |
| | Payment | 6/30/2022 | 1432 | 1200 · ACCOUN | (7,181.80) | 7,500.40 | | 0 |
| | Payment | 7/7/2022 | 1433 | 1200 · ACCOUN | (7,590.40) | (90.00) | | 0 |
| | Invoice | 7/7/2022 | 5311 - TT | 1200 · ACCOUN | 7,237.60 | 7,147.60 | | 0 |
| | Payment | 7/7/2022 | 1435 | 1200 · ACCOUN | (7,237.60) | (90.00) | | 0 |
| | Invoice | 8/2/2022 | 5591 - TT | 1200 · ACCOUN | 6,953.20 | 6,863.20 | | 0 |
| | Payment | 8/12/2022 | 1453 | 1200 · ACCOUN | (6,953.20) | (90.00) | | 0 |
| | Invoice | 9/1/2022 | 5868 - TT | 1200 · ACCOUN | 7,601.20 | 7,511.20 | | 0 |
| | Payment | 9/16/2022 | 1462 | 1200 · ACCOUN | (7,601.20) | (90.00) | | 0 |
| | Invoice | 10/6/2022 | 6115 - TT | 1200 · ACCOUN | 7,226.80 | 7,136.80 | | 0 |
| | Payment | 10/28/2022 | 1480 | 1200 · ACCOUN | (7,226.80) | (90.00) | | 0 |
| | Invoice | 11/2/2022 | 6419 - TT | 1200 · ACCOUN | 7,021.60 | 6,931.60 | | 0 |
| | Payment | 11/15/2022 | 1489 | 1200 · ACCOUN | (7,021.60) | (90.00) | | 0 |
| Total Boardwalk Investment Group - 2001 Center | | | | | (7,590.40) | (90.00) | | 0 |
| Brosnan - 5996 Gleason | | | | | | - | | 0 |
| Total Brosnan - 5996 Gleason | | | | | | - | | 0 |
| Brosnan - 6723 Sierra Court | | | | | | - | | 0 |
| | Invoice | 11/3/2022 | 6489 - TT | 1200 · ACCOUN | 33,094.26 | 33,094.26 | | 0 |
| | Invoice | 11/3/2022 | 6488 - TT | 1200 · ACCOUN | 10,538.50 | 43,632.76 | | 0 |
| | Payment | 11/21/2022 | 21780 | 1200 · ACCOUN | (43,632.76) | - | X | |
| Total Brosnan - 6723 Sierra Court | | | | | - | - | | 0 |
| CBRE- 1000 Broadway | | | | | | 16,497.83 | | 0 |
| | Payment | 5/2/2022 | 25045 | 1200 · ACCOUN | (16,607.30) | (109.47) | | 0 |
| | Invoice | 5/2/2022 | 4726 - TT | 1200 · ACCOUN | 16,960.07 | 16,850.60 | | 0 |
| | Invoice | 5/2/2022 | 4720 - TT | 1200 · ACCOUN | 528.39 | 17,378.99 | | 0 |
| | Invoice | 5/10/2022 | 4938 - TT | 1200 · ACCOUN | 8,014.63 | 25,393.62 | | 0 |
| | Invoice | 5/10/2022 | 4936 - TT | 1200 · ACCOUN | 16,664.34 | 42,057.96 | | 0 |
| | Payment | 5/16/2022 | 25076 | 1200 · ACCOUN | (17,488.46) | 24,569.50 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice | 5/26/2022 | 5016 - TT | 1200 · ACCOUN | 17,181.72 | 41,751.22 | 0 |
| Invoice | 5/26/2022 | 5007 - TT | 1200 · ACCOUN | 3,432.83 | 45,184.05 | 0 |
| Payment | 6/1/2022 | 25095 | 1200 · ACCOUN | (24,678.97) | 20,505.08 | 0 |
| Invoice | 6/7/2022 | 5115 - TT | 1200 · ACCOUN | 550.91 | 21,055.99 | 0 |
| Invoice | 6/8/2022 | 5173 - TT | 1200 · ACCOUN | 17,603.16 | 38,659.15 | 0 |
| Payment | 6/17/2022 | 25128 | 1200 · ACCOUN | (20,614.55) | 18,044.60 | 0 |
| Invoice | 6/23/2022 | 5281 - TT | 1200 · ACCOUN | 17,340.88 | 35,385.48 | 0 |
| Invoice | 6/23/2022 | 5279 - TT | 1200 · ACCOUN | 724.76 | 36,110.24 | 0 |
| Payment | 6/27/2022 | 25141 | 1200 · ACCOUN | (18,154.07) | 17,956.17 | 0 |
| Invoice | 7/5/2022 | 5363 - TT | 1200 · ACCOUN | 16,956.87 | 34,913.04 | 0 |
| Invoice | 7/5/2022 | 5341 - TT | 1200 · ACCOUN | 550.91 | 35,463.95 | 0 |
| Payment | 7/11/2022 | 25174 | 1200 · ACCOUN | (18,065.64) | 17,398.31 | 0 |
| Payment | 7/18/2022 | 25186 | 1200 · ACCOUN | (550.91) | 16,847.40 | 0 |
| Invoice | 7/19/2022 | 5522 - TT | 1200 · ACCOUN | 17,627.01 | 34,474.41 | 0 |
| Invoice | 7/19/2022 | 5520 - TT | 1200 · ACCOUN | 806.84 | 35,281.25 | 0 |
| Payment | 7/25/2022 | 25198 | 1200 · ACCOUN | (16,956.87) | 18,324.38 | 0 |
| Invoice | 8/2/2022 | 5606 - TT | 1200 · ACCOUN | 528.39 | 18,852.77 | 0 |
| Invoice | 8/4/2022 | 5632 - TT | 1200 · ACCOUN | 17,123.74 | 35,976.51 | 0 |
| Payment | 8/8/2022 | 25223 | 1200 · ACCOUN | (18,433.85) | 17,542.66 | 0 |
| Payment | 8/12/2022 | 25239 | 1200 · ACCOUN | (528.39) | 17,014.27 | 0 |
| Invoice | 8/16/2022 | 5727 - TT | 1200 · ACCOUN | 17,168.14 | 34,182.41 | 0 |
| Invoice | 8/16/2022 | 5712 - TT | 1200 · ACCOUN | 528.39 | 34,710.80 | 0 |
| Payment | 8/23/2022 | 25253 | 1200 · ACCOUN | (17,123.74) | 17,587.06 | 0 |
| Invoice | 8/30/2022 | 5842 - TT | 1200 · ACCOUN | 17,110.99 | 34,698.05 | 0 |
| Invoice | 8/30/2022 | 5821 - TT | 1200 · ACCOUN | 754.97 | 35,453.02 | 0 |
| Payment | 9/2/2022 | 25274 | 1200 · ACCOUN | (17,696.53) | 17,756.49 | 0 |
| Invoice | 9/12/2022 | 5951 - TT | 1200 · ACCOUN | 17,681.09 | 35,437.58 | 0 |
| Invoice | 9/12/2022 | 5930 - TT | 1200 · ACCOUN | 468.26 | 35,905.84 | 0 |
| Payment | 9/19/2022 | 25304 | 1200 · ACCOUN | (17,110.99) | 18,794.85 | 0 |
| Invoice | 9/28/2022 | 6060 - TT | 1200 · ACCOUN | 17,259.40 | 36,054.25 | 0 |
| Invoice | 9/28/2022 | 6033 - TT | 1200 · ACCOUN | 663.48 | 36,717.73 | 0 |
| Payment | 10/3/2022 | 25306 | 1200 · ACCOUN | (18,904.32) | 17,813.41 | 0 |
| Invoice | 10/11/2022 | 6202 - TT | 1200 · ACCOUN | 573.42 | 18,386.83 | 0 |
| Invoice | 10/11/2022 | 6201 - TT | 1200 · ACCOUN | 17,299.99 | 35,686.82 | 0 |
| Payment | 10/21/2022 | 25351 | 1200 · ACCOUN | (17,922.88) | 17,763.94 | 0 |
| Invoice | 10/24/2022 | 6283 - TT | 1200 · ACCOUN | 595.94 | 18,359.88 | 0 |
| Invoice | 10/24/2022 | 6282 - TT | 1200 · ACCOUN | 16,728.55 | 35,088.43 | 0 |
| Payment | 10/28/2022 | 25363 | 1200 · ACCOUN | (17,873.41) | 17,215.02 | 0 |
| Payment | 11/16/2022 | 25382 | 1200 · ACCOUN | (17,324.49) | (109.47) | 0 |
| Total CBRE- 1000 Broadway | | | | (16,607.30) | (109.47) | 0 |
| CBRE - 150 Post | | | | | 11,755.82 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice | 5/3/2022 | 4828 - TT | 1200 · ACCOUN | 245.12 | 12,000.94 | 0 |
| Invoice | 5/3/2022 | 4829 - TT | 1200 · ACCOUN | 10,927.82 | 22,928.76 | 0 |
| Invoice | 6/2/2022 | 5094 - TT | 1200 · ACCOUN | 10,598.75 | 33,527.51 | 0 |
| Payment | 6/3/2022 | 2079 | 1200 · ACCOUN | (22,928.76) | 10,598.75 | 0 |
| Payment | 6/13/2022 | 2098 | 1200 · ACCOUN | (10,598.75) | - | 0 |
| Invoice | 7/7/2022 | 5426 - TT | 1200 · ACCOUN | 11,522.28 | 11,522.28 | 0 |
| Payment | 8/1/2022 | 2141 | 1200 · ACCOUN | (11,522.28) | - | 0 |
| Invoice | 8/3/2022 | 5675 - TT | 1200 · ACCOUN | 11,201.41 | 11,201.41 | 0 |
| Invoice | 9/6/2022 | 5907 - TT | 1200 · ACCOUN | 11,785.69 | 22,987.10 | 0 |
| Payment | 9/19/2022 | 2206 | 1200 · ACCOUN | (11,201.41) | 11,785.69 | 0 |
| Invoice | 10/4/2022 | 6152 - TT | 1200 · ACCOUN | 230.92 | 12,016.61 | 0 |
| Invoice | 10/6/2022 | 6172 - TT | 1200 · ACCOUN | 11,139.39 | 23,156.00 | 0 |
| Invoice | 11/2/2022 | 6406 - TT | 1200 · ACCOUN | 11,351.85 | 34,507.85 | 0 |
| Payment | 11/17/2022 | 2273 | 1200 · ACCOUN | (11,785.69) | 22,722.16 | 0 |
| Total CBRE - 150 Post | | | | 10,966.34 | 22,722.16 | 0 |
| CBRE - 180 Montgomery | | | | | 17,072.57 | 0 |
| Payment | 5/2/2022 | 5827 | 1200 · ACCOUN | (189.00) | 16,883.57 | 0 |
| Invoice | 5/5/2022 | 4880 - TT | 1200 · ACCOUN | 9,365.65 | 26,249.22 | 0 |
| Invoice | 5/5/2022 | 4882 - TT | 1200 · ACCOUN | 189.00 | 26,438.22 | 0 |
| Payment | 5/10/2022 | 5847 | 1200 · ACCOUN | (16,883.57) | 9,554.65 | 0 |
| Payment | 5/16/2022 | 5859 | 1200 · ACCOUN | (9,365.65) | 189.00 | 0 |
| Total CBRE - 180 Montgomery | | | | (16,883.57) | 189.00 | 0 |
| CBRE - 475 14th st | | | | | - | 0 |
| Invoice | 5/4/2022 | 4830 - TT | 1200 · ACCOUN | 168.00 | 168.00 | 0 |
| Invoice | 5/4/2022 | 4849 - TT | 1200 · ACCOUN | 13,302.80 | 13,470.80 | 0 |
| Invoice | 6/1/2022 | 5057 - TT | 1200 · ACCOUN | 13,306.00 | 26,776.80 | 0 |
| Payment | 6/7/2022 | 101003774 | 1200 · ACCOUN | (168.00) | 26,608.80 | 0 |
| Payment | 6/10/2022 | 101003797 | 1200 · ACCOUN | (13,302.80) | 13,306.00 | 0 |
| Payment | 6/17/2022 | 101003812 | 1200 · ACCOUN | (13,306.00) | - | 0 |
| Invoice | 7/1/2022 | 5319 - TT | 1200 · ACCOUN | 13,484.00 | 13,484.00 | 0 |
| Invoice | 7/1/2022 | 5318 - TT | 1200 · ACCOUN | 1,248.00 | 14,732.00 | 0 |
| Payment | 7/15/2022 | 101003845 | 1200 · ACCOUN | (14,732.00) | - | 0 |
| Invoice | 8/2/2022 | 5603 - TT | 1200 · ACCOUN | 13,204.80 | 13,204.80 | 0 |
| Invoice | 8/2/2022 | 5586 - TT | 1200 · ACCOUN | 5,952.00 | 19,156.80 | 0 |
| Payment | 8/23/2022 | 200927376 | 1200 · ACCOUN | (19,156.80) | - | 0 |
| Invoice | 9/1/2022 | 5880 - TT | 1200 · ACCOUN | 14,062.00 | 14,062.00 | 0 |
| Payment | 9/16/2022 | 101003923 | 1200 · ACCOUN | (14,062.00) | - | 0 |
| Invoice | 10/6/2022 | 6119 - TT | 1200 · ACCOUN | 13,499.48 | 13,499.48 | 0 |
| Payment | 10/24/2022 | 101003961 | 1200 · ACCOUN | (13,499.48) | - | 0 |
| Invoice | 11/2/2022 | 6451 - TT | 1200 · ACCOUN | 13,320.40 | 13,320.40 | 0 |
| Payment | 11/21/2022 | 101003999 | 1200 · ACCOUN | (13,320.40) | - | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total CBRE - 475 14th st | | | | - | - | 0 |
| CBRE - OCC Plaza Rover | | | | | 162.90 | 0 |
| Invoice | 5/4/2022 | 4871 - TT | 1200 · ACCOUN | 52,293.31 | 52,456.21 | 0 |
| Invoice | 6/3/2022 | 5101 - TT | 1200 · ACCOUN | 56,471.48 | 108,927.69 | 0 |
| Payment | 6/23/2022 | 4654 | 1200 · ACCOUN | (56,471.48) | 52,456.21 | 0 |
| Invoice | 7/1/2022 | 5332 - TT | 1200 · ACCOUN | 53,099.94 | 105,556.15 | 0 |
| Payment | 7/21/2022 | 4674 | 1200 · ACCOUN | (53,099.94) | 52,456.21 | 0 |
| Invoice | 8/2/2022 | 5605 - TT | 1200 · ACCOUN | 54,241.60 | 106,697.81 | 0 |
| Invoice | 8/2/2022 | 5585 - TT | 1200 · ACCOUN | 445.76 | 107,143.57 | 0 |
| Payment | 8/18/2022 | 4688 | 1200 · ACCOUN | (54,687.36) | 52,456.21 | 0 |
| Payment | 9/9/2022 | 477 | 1200 · ACCOUN | (52,293.31) | 162.90 | 0 |
| Invoice | 10/6/2022 | 6155 - TT | 1200 · ACCOUN | 53,414.75 | 53,577.65 | 0 |
| Invoice | 10/6/2022 | 6146 - TT | 1200 · ACCOUN | 894.52 | 54,472.17 | 0 |
| Payment | 10/21/2022 | 4743 | 1200 · ACCOUN | (53,414.75) | 1,057.42 | 0 |
| Invoice | 11/3/2022 | 6473 - TT | 1200 · ACCOUN | 53,706.18 | 54,763.60 | 0 |
| Total CBRE - OCC Plaza Rover | | | | 54,600.70 | 54,763.60 | 0 |
| CBRE - Pacific Plaza | | | | | 4,528.00 | 0 |
| Invoice | 5/2/2022 | 4725 - TT | 1200 · ACCOUN | 4,528.00 | 9,056.00 | 0 |
| Invoice | 5/2/2022 | 4719 - TT | 1200 · ACCOUN | 330.48 | 9,386.48 | 0 |
| Payment | 5/2/2022 | 18687 | 1200 · ACCOUN | (4,528.00) | 4,858.48 | 0 |
| Invoice | 5/4/2022 | 4836 - TT | 1200 · ACCOUN | 894.52 | 5,753.00 | 0 |
| Invoice | 5/10/2022 | 4923 - TT | 1200 · ACCOUN | 4,528.00 | 10,281.00 | 0 |
| Invoice | 5/10/2022 | 4920 - TT | 1200 · ACCOUN | 640.31 | 10,921.31 | 0 |
| Invoice | 5/11/2022 | 4924 - TT | 1200 · ACCOUN | 4,498.56 | 15,419.87 | 0 |
| Payment | 5/18/2022 | 18712 | 1200 · ACCOUN | (5,753.00) | 9,666.87 | 0 |
| Payment | 5/23/2022 | 18722 | 1200 · ACCOUN | (5,138.87) | 4,528.00 | 0 |
| Invoice | 5/26/2022 | 4977 - TT | 1200 · ACCOUN | 4,528.00 | 9,056.00 | 0 |
| Invoice | 6/1/2022 | 5053 - TT | 1200 · ACCOUN | 894.52 | 9,950.52 | 0 |
| Invoice | 6/7/2022 | 5118 - TT | 1200 · ACCOUN | 4,528.00 | 14,478.52 | 0 |
| Payment | 6/13/2022 | 18746 | 1200 · ACCOUN | (894.52) | 13,584.00 | 0 |
| Payment | 6/14/2022 | 18752 | 1200 · ACCOUN | (4,528.00) | 9,056.00 | 0 |
| Invoice | 6/23/2022 | 5236 - TT | 1200 · ACCOUN | 4,498.56 | 13,554.56 | 0 |
| Payment | 6/27/2022 | 18777 | 1200 · ACCOUN | (4,528.00) | 9,026.56 | 0 |
| Invoice | 7/1/2022 | 5309 - TT | 1200 · ACCOUN | 894.52 | 9,921.08 | 0 |
| Payment | 7/5/2022 | 18791 | 1200 · ACCOUN | (4,498.56) | 5,422.52 | 0 |
| Invoice | 7/5/2022 | 5335 - TT | 1200 · ACCOUN | 4,528.00 | 9,950.52 | 0 |
| Payment | 7/18/2022 | 18819 | 1200 · ACCOUN | (5,422.52) | 4,528.00 | 0 |
| Invoice | 7/19/2022 | 5488 - TT | 1200 · ACCOUN | 4,528.00 | 9,056.00 | 0 |
| Payment | 8/1/2022 | 18845 | 1200 · ACCOUN | (4,528.00) | 4,528.00 | 0 |
| Invoice | 8/2/2022 | 5611 - TT | 1200 · ACCOUN | 4,452.91 | 8,980.91 | 0 |
| Invoice | 8/2/2022 | 5587 - TT | 1200 · ACCOUN | 894.52 | 9,875.43 | 0 |

| | Type | Date | Num | Account | Amount | Balance | | |
|---|---|---|---|---|---|---|---|---|
| | Payment | 8/16/2022 | 18893 | 1200 · ACCOUN | (5,347.43) | 4,528.00 | 0 | |
| | Invoice | 8/16/2022 | 5723 - TT | 1200 · ACCOUN | 4,528.00 | 9,056.00 | 0 | |
| | Invoice | 8/16/2022 | 5711 - TT | 1200 · ACCOUN | 105.84 | 9,161.84 | 0 | |
| | Payment | 8/29/2022 | 18918 | 1200 · ACCOUN | (105.84) | 9,056.00 | 0 | |
| | Invoice | 8/30/2022 | 5826 - TT | 1200 · ACCOUN | 4,518.41 | 13,574.41 | 0 | |
| | Payment | 9/6/2022 | 18931 | 1200 · ACCOUN | (4,528.00) | 9,046.41 | 0 | |
| | Payment | 9/12/2022 | 18941 | 1200 · ACCOUN | (4,518.41) | 4,528.00 | 0 | |
| | Invoice | 9/12/2022 | 5946 - TT | 1200 · ACCOUN | 4,498.56 | 9,026.56 | 0 | |
| | Invoice | 9/28/2022 | 6037 - TT | 1200 · ACCOUN | 4,528.00 | 13,554.56 | 0 | |
| | Invoice | 9/28/2022 | 6032 - TT | 1200 · ACCOUN | 105.84 | 13,660.40 | 0 | |
| | Payment | 10/3/2022 | 18970 | 1200 · ACCOUN | (4,498.56) | 9,161.84 | 0 | |
| | Payment | 10/11/2022 | 18987 | 1200 · ACCOUN | (4,633.84) | 4,528.00 | 0 | |
| | Invoice | 10/11/2022 | 6203 - TT | 1200 · ACCOUN | 132.30 | 4,660.30 | 0 | |
| | Invoice | 10/11/2022 | 6192 - TT | 1200 · ACCOUN | 4,528.00 | 9,188.30 | 0 | |
| | Payment | 10/24/2022 | 19012 | 1200 · ACCOUN | (4,660.30) | 4,528.00 | 0 | |
| | Invoice | 10/24/2022 | 6284 - TT | 1200 · ACCOUN | 4,498.56 | 9,026.56 | 0 | |
| | Invoice | 11/3/2022 | 6472 - TT | 1200 · ACCOUN | 3,004.88 | 12,031.44 | 0 | |
| | Payment | 11/4/2022 | 19034 | 1200 · ACCOUN | (4,498.56) | 7,532.88 | 0 | |
| | Invoice | 11/22/2022 | 6121 - TT | 1200 · ACCOUN | 894.52 | 8,427.40 | Already captured in Tracker | |
| | Payment | 11/22/2022 | 19089 | 1200 · ACCOUN | (3,899.40) | 4,528.00 | 0 | |
| | Deposit | 12/20/2022 | 19089 | 1200 · ACCOUN | (3,899.40) | 628.60 | 0 | X |
| Total CBRE - Pacific Plaza | | | | | (3,899.40) | 628.60 | 0 | |
| CBRE - UFCW | | | | | - | | 0 | |
| | Invoice | 5/4/2022 | 4837 - TT | 1200 · ACCOUN | 9,328.10 | 9,328.10 | 0 | |
| | Invoice | 6/1/2022 | 5047 - TT | 1200 · ACCOUN | 9,328.10 | 18,656.20 | 0 | |
| | Payment | 6/7/2022 | 3077 | 1200 · ACCOUN | (4,104.36) | 14,551.84 | 0 | |
| | Payment | 6/7/2022 | 3216 | 1200 · ACCOUN | (5,223.74) | 9,328.10 | 0 | |
| | Payment | 6/13/2022 | 3230 | 1200 · ACCOUN | (5,223.74) | 4,104.36 | 0 | |
| | Payment | 6/13/2022 | 3093 | 1200 · ACCOUN | (4,104.36) | - | 0 | |
| | Invoice | 7/1/2022 | 5313 - TT | 1200 · ACCOUN | 9,328.10 | 9,328.10 | 0 | |
| | Payment | 7/21/2022 | 3268 | 1200 · ACCOUN | (5,223.74) | 4,104.36 | 0 | |
| | Payment | 7/21/2022 | 3151 | 1200 · ACCOUN | (4,104.36) | - | 0 | |
| | Invoice | 8/2/2022 | 5616 - TT | 1200 · ACCOUN | 9,328.10 | 9,328.10 | 0 | |
| | Payment | 8/29/2022 | 3332 | 1200 · ACCOUN | (5,223.74) | 4,104.36 | 0 | |
| | Payment | 9/6/2022 | 3205 | 1200 · ACCOUN | (4,104.36) | - | 0 | |
| | Invoice | 10/6/2022 | 6126 - TT | 1200 · ACCOUN | 9,328.10 | 9,328.10 | 0 | |
| | Payment | 11/7/2022 | 3426 | 1200 · ACCOUN | (5,223.74) | 4,104.36 | 0 | |
| | Payment | 11/7/2022 | 3278 | 1200 · ACCOUN | (4,104.36) | - | 0 | |
| Total CBRE - UFCW | | | | | - | - | 0 | |
| City of Oakland Parking Partners | | | | | | 24,596.00 | 0 | |
| | Invoice | 5/2/2022 | 4727 - TT | 1200 · ACCOUN | 12,150.00 | 36,746.00 | 0 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice | 5/2/2022 | 4721 - TT | 1200 · ACCOUN | 240.00 | 36,986.00 | 0 |
| Invoice | 5/3/2022 | 4728 - TT | 1200 · ACCOUN | 6,130.27 | 43,116.27 | 0 |
| Invoice | 5/4/2022 | 4831 - TT | 1200 · ACCOUN | 165.90 | 43,282.17 | 0 |
| Invoice | 5/4/2022 | 4844 - TT | 1200 · ACCOUN | 6,901.44 | 50,183.61 | 0 |
| Invoice | 5/10/2022 | 4937 - TT | 1200 · ACCOUN | 8,441.21 | 58,624.82 | 0 |
| Invoice | 5/10/2022 | 4925 - TT | 1200 · ACCOUN | 12,150.00 | 70,774.82 | 0 |
| Payment | 5/16/2022 | 26357 | 1200 · ACCOUN | (7,067.34) | 63,707.48 | 0 |
| Payment | 5/18/2022 | 810652190 | 1200 · ACCOUN | (18,520.27) | 45,187.21 | 0 |
| Payment | 5/19/2022 | 810652471 | 1200 · ACCOUN | (20,591.21) | 24,596.00 | 0 |
| Invoice | 5/26/2022 | 5045 - TT | 1200 · ACCOUN | 6,888.56 | 31,484.56 | 0 |
| Invoice | 5/26/2022 | 5013 - TT | 1200 · ACCOUN | 12,150.00 | 43,634.56 | 0 |
| Invoice | 6/1/2022 | 5054 - TT | 1200 · ACCOUN | 6,991.52 | 50,626.08 | 0 |
| Invoice | 6/1/2022 | 5050 - TT | 1200 · ACCOUN | 547.47 | 51,173.55 | 0 |
| Invoice | 6/3/2022 | 4986 - TT | 1200 · ACCOUN | 80.00 | 51,253.55 | 0 |
| Payment | 6/3/2022 | 810654271 | 1200 · ACCOUN | (19,118.56) | 32,134.99 | 0 |
| Invoice | 6/7/2022 | 5165 - TT | 1200 · ACCOUN | 12,434.64 | 44,569.63 | 0 |
| Invoice | 6/7/2022 | 5153 - TT | 1200 · ACCOUN | 7,287.54 | 51,857.17 | 0 |
| Payment | 6/14/2022 | 36388 | 1200 · ACCOUN | (7,538.99) | 44,318.18 | 0 |
| Invoice | 6/23/2022 | 5288 - TT | 1200 · ACCOUN | 160.00 | 44,478.18 | 0 |
| Invoice | 6/23/2022 | 5287 - TT | 1200 · ACCOUN | 6,845.28 | 51,323.46 | 0 |
| Invoice | 6/23/2022 | 5282 - TT | 1200 · ACCOUN | 11,666.24 | 62,989.70 | 0 |
| Invoice | 7/1/2022 | 5320 - TT | 1200 · ACCOUN | 6,901.44 | 69,891.14 | 0 |
| Invoice | 7/1/2022 | 5308 - TT | 1200 · ACCOUN | 799.92 | 70,691.06 | 0 |
| Payment | 7/5/2022 | 810657803 | 1200 · ACCOUN | (19,882.18) | 50,808.88 | 0 |
| Payment | 7/5/2022 | 810658191 | 1200 · ACCOUN | (11,848.64) | 38,960.24 | 0 |
| Invoice | 7/5/2022 | 5357 - TT | 1200 · ACCOUN | 5,294.05 | 44,254.29 | 0 |
| Invoice | 7/5/2022 | 5349 - TT | 1200 · ACCOUN | 12,046.84 | 56,301.13 | 0 |
| Payment | 7/14/2022 | 810658875 | 1200 · ACCOUN | (35,852.41) | 20,448.72 | 0 |
| Payment | 7/15/2022 | 36422 | 1200 · ACCOUN | (7,701.36) | 12,747.36 | 0 |
| Payment | 7/18/2022 | 810659548 | 1200 · ACCOUN | (480.00) | 12,267.36 | 0 |
| Invoice | 7/19/2022 | 5521 - TT | 1200 · ACCOUN | 12,429.76 | 24,697.12 | 0 |
| Invoice | 7/19/2022 | 5515 - TT | 1200 · ACCOUN | 480.00 | 25,177.12 | 0 |
| Invoice | 7/19/2022 | 5514 - TT | 1200 · ACCOUN | 80.00 | 25,257.12 | 0 |
| Invoice | 7/19/2022 | 5497 - TT | 1200 · ACCOUN | 3,712.98 | 28,970.10 | 0 |
| Payment | 8/1/2022 | 810661497 | 1200 · ACCOUN | (12,429.76) | 16,540.34 | 0 |
| Payment | 8/1/2022 | 810661328 | 1200 · ACCOUN | (4,272.98) | 12,267.36 | 0 |
| Invoice | 8/2/2022 | 5634 - TT | 1200 · ACCOUN | 6,440.72 | 18,708.08 | 0 |
| Invoice | 8/2/2022 | 5626 - TT | 1200 · ACCOUN | 240.00 | 18,948.08 | 0 |
| Invoice | 8/2/2022 | 5615 - TT | 1200 · ACCOUN | 12,145.12 | 31,093.20 | 0 |
| Invoice | 8/2/2022 | 5590 - TT | 1200 · ACCOUN | 6,991.52 | 38,084.72 | 0 |
| Invoice | 8/2/2022 | 5579 - TT | 1200 · ACCOUN | 1,509.69 | 39,594.41 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Payment | 8/12/2022 | 810662950 | 1200 · ACCOUN | (18,825.84) | 20,768.57 | | 0 |
| Invoice | 8/16/2022 | 5726 - TT | 1200 · ACCOUN | 11,440.00 | 32,208.57 | | 0 |
| Invoice | 8/16/2022 | 5725 - TT | 1200 · ACCOUN | 4,201.53 | 36,410.10 | | 0 |
| Payment | 8/18/2022 | 36445 | 1200 · ACCOUN | (8,501.21) | 27,908.89 | | 0 |
| Payment | 8/29/2022 | 810664633 | 1200 · ACCOUN | (15,641.53) | 12,267.36 | | 0 |
| Invoice | 8/30/2022 | 5841 - TT | 1200 · ACCOUN | 5,764.89 | 18,032.25 | | 0 |
| Invoice | 8/30/2022 | 5840 - TT | 1200 · ACCOUN | 480.00 | 18,512.25 | | 0 |
| Invoice | 8/30/2022 | 5839 - TT | 1200 · ACCOUN | 160.00 | 18,672.25 | | 0 |
| Invoice | 8/30/2022 | 5838 - TT | 1200 · ACCOUN | 11,435.12 | 30,107.37 | | 0 |
| Invoice | 8/31/2022 | 5851 - TT | 1200 · ACCOUN | 149.31 | 30,256.68 | | 0 |
| Invoice | 9/1/2022 | 5870 - TT | 1200 · ACCOUN | 7,166.88 | 37,423.56 | | 0 |
| Payment | 9/9/2022 | 810665950 | 1200 · ACCOUN | (480.00) | 36,943.56 | | 0 |
| Invoice | 9/12/2022 | 5983 - TT | 1200 · ACCOUN | 5,821.89 | 42,765.45 | | 0 |
| Invoice | 9/12/2022 | 5939 - TT | 1200 · ACCOUN | 11,589.90 | 54,355.35 | | 0 |
| Payment | 9/16/2022 | 36471 | 1200 · ACCOUN | (7,316.19) | 47,039.16 | | 0 |
| Invoice | 9/28/2022 | 6059 - TT | 1200 · ACCOUN | 11,425.04 | 58,464.20 | | 0 |
| Invoice | 9/28/2022 | 6058 - TT | 1200 · ACCOUN | 7,336.40 | 65,800.60 | | 0 |
| Invoice | 9/28/2022 | 6031 - TT | 1200 · ACCOUN | 560.00 | 66,360.60 | | 0 |
| Payment | 10/3/2022 | 810668452 | 1200 · ACCOUN | (34,771.80) | 31,588.80 | | 0 |
| Invoice | 10/6/2022 | 6160 - TT | 1200 · ACCOUN | 530.88 | 32,119.68 | | 0 |
| Invoice | 10/6/2022 | 6122 - TT | 1200 · ACCOUN | 6,991.52 | 39,111.20 | | 0 |
| Payment | 10/11/2022 | 810668972 | 1200 · ACCOUN | (11,853.52) | 27,257.68 | | 0 |
| Invoice | 10/11/2022 | 6204 - TT | 1200 · ACCOUN | 80.00 | 27,337.68 | | 0 |
| Invoice | 10/11/2022 | 6200 - TT | 1200 · ACCOUN | 11,713.17 | 39,050.85 | | 0 |
| Invoice | 10/11/2022 | 6189 - TT | 1200 · ACCOUN | 5,241.20 | 44,292.05 | | 0 |
| Payment | 10/20/2022 | 36500 | 1200 · ACCOUN | (7,522.40) | 36,769.65 | | 0 |
| Payment | 10/21/2022 | 810670555 | 1200 · ACCOUN | (19,321.44) | 17,448.21 | | 0 |
| Invoice | 10/24/2022 | 6286 - TT | 1200 · ACCOUN | 11,752.87 | 29,201.08 | | 0 |
| Invoice | 10/25/2022 | 6293 - TT | 1200 · ACCOUN | 9,386.39 | 38,587.47 | | 0 |
| Payment | 10/31/2022 | 810671823 | 1200 · ACCOUN | (16,954.37) | 21,633.10 | | 0 |
| Invoice | 11/3/2022 | 6474 - TT | 1200 · ACCOUN | 7,655.25 | 29,288.35 | | 0 |
| Invoice | 11/3/2022 | 6468 - TT | 1200 · ACCOUN | 1,064.41 | 30,352.76 | | 0 |
| Invoice | 11/3/2022 | 6453 - TT | 1200 · ACCOUN | 6,901.44 | 37,254.20 | | 0 |
| Payment | 11/15/2022 | 36532 | 1200 · ACCOUN | (6,901.44) | 30,352.76 | | 0 |
| Invoice | 11/21/2022 | 6321 - TT | 1200 · ACCOUN | 240.00 | 30,592.76 | X | |
| Payment | 11/21/2022 | 810673749 | 1200 · ACCOUN | (29,034.51) | 1,558.25 | X | |
| Payment | 12/14/2022 | | 1200 · ACCOUN | (865.33) | 692.92 | | 0 X |
| Payment | 12/14/2022 | 36548 | 1200 · ACCOUN | (865.33) | (172.41) | | 0 X |
| Total City of Oakland Parking Partners | | | | (24,768.41) | (172.41) | | 0 |
| Colliers- 717 Market Street | | | | | 13,660.24 | | 0 |
| Payment | 5/10/2022 | 65535*290 | 1200 · ACCOUN | (13,660.24) | - | | 0 |

| | Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|---|
| | Invoice | 5/10/2022 | 4892 - TT | 1200 · ACCOUN | 13,660.24 | 13,660.24 | 0 |
| | Payment | 5/23/2022 | 655362290 | 1200 · ACCOUN | (13,660.24) | - | 0 |
| | Invoice | 5/24/2022 | 4988 - TT | 1200 · ACCOUN | 13,584.56 | 13,584.56 | 0 |
| | Invoice | 6/7/2022 | 5143 - TT | 1200 · ACCOUN | 14,161.62 | 27,746.18 | 0 |
| | Payment | 6/13/2022 | 655366487 | 1200 · ACCOUN | (13,584.56) | 14,161.62 | 0 |
| | Payment | 6/14/2022 | 655367322 | 1200 · ACCOUN | (14,161.62) | - | 0 |
| | Invoice | 6/22/2022 | 5244 - TT | 1200 · ACCOUN | 13,508.88 | 13,508.88 | 0 |
| | Payment | 7/5/2022 | 655371335 | 1200 · ACCOUN | (13,508.88) | - | 0 |
| | Invoice | 7/5/2022 | 5360 - TT | 1200 · ACCOUN | 1,125.00 | 1,125.00 | 0 |
| | Invoice | 7/5/2022 | 5359 - TT | 1200 · ACCOUN | 13,830.52 | 14,955.52 | 0 |
| | Payment | 7/18/2022 | 655374086 | 1200 · ACCOUN | (1,125.00) | 13,830.52 | 0 |
| | Payment | 7/18/2022 | 655374085 | 1200 · ACCOUN | (13,830.52) | - | 0 |
| | Invoice | 7/19/2022 | 5467 - TT | 1200 · ACCOUN | 14,312.98 | 14,312.98 | 0 |
| | Invoice | 8/2/2022 | 5631 - TT | 1200 · ACCOUN | 13,698.08 | 28,011.06 | 0 |
| | Payment | 8/8/2022 | 655378548 | 1200 · ACCOUN | (14,312.98) | 13,698.08 | 0 |
| | Invoice | 8/17/2022 | 5735 - TT | 1200 · ACCOUN | 13,622.40 | 27,320.48 | 0 |
| | Invoice | 8/30/2022 | 5787 - TT | 1200 · ACCOUN | 13,650.78 | 40,971.26 | 0 |
| | Payment | 9/6/2022 | 655385234 | 1200 · ACCOUN | (13,622.40) | 27,348.86 | 0 |
| | Payment | 9/6/2022 | 655385235 | 1200 · ACCOUN | (13,698.08) | 13,650.78 | 0 |
| | Invoice | 9/12/2022 | 5941 - TT | 1200 · ACCOUN | 14,123.78 | 27,774.56 | 0 |
| | Payment | 9/26/2022 | 655389127 | 1200 · ACCOUN | (13,650.78) | 14,123.78 | 0 |
| | Payment | 9/27/2022 | 655389851 | 1200 · ACCOUN | (14,123.78) | - | 0 |
| | Invoice | 9/28/2022 | 6064 - TT | 1200 · ACCOUN | 13,660.24 | 13,660.24 | 0 |
| | Invoice | 10/12/2022 | 6237 - TT | 1200 · ACCOUN | 13,660.24 | 27,320.48 | 0 |
| | Payment | 10/17/2022 | 655392776 | 1200 · ACCOUN | (13,660.24) | 13,660.24 | 0 |
| | Payment | 10/24/2022 | 655394775 | 1200 · ACCOUN | (13,660.24) | - | 0 |
| | Invoice | 10/25/2022 | 6303 - TT | 1200 · ACCOUN | 13,660.24 | 13,660.24 | 0 |
| | Invoice | 11/2/2022 | 6423 - TT | 1200 · ACCOUN | 8,741.04 | 22,401.28 | 0 |
| | Payment | 11/15/2022 | 655398719 | 1200 · ACCOUN | (13,660.24) | 8,741.04 | 0 |
| | Payment | 11/28/2022 | 655402866 | 1200 · ACCOUN | (8,741.04) | - | Already captured in Tracker |
| Total Colliers- 717 Market Street | | | | | (13,660.24) | | 0 |
| Colliers - 130 Battery | | | | | | 3,226.30 | 0 |
| | Payment | 5/10/2022 | 995524 | 1200 · ACCOUN | (3,226.30) | - | 0 |
| | Invoice | 5/10/2022 | 4891 - TT | 1200 · ACCOUN | 3,226.30 | 3,226.30 | 0 |
| | Payment | 5/20/2022 | 995531 | 1200 · ACCOUN | (3,226.30) | - | 0 |
| | Invoice | 5/24/2022 | 4983 - TT | 1200 · ACCOUN | 3,226.30 | 3,226.30 | 0 |
| | Payment | 6/7/2022 | 995538 | 1200 · ACCOUN | (3,226.30) | - | 0 |
| | Invoice | 6/7/2022 | 5140 - TT | 1200 · ACCOUN | 3,226.30 | 3,226.30 | 0 |
| | Invoice | 6/21/2022 | 5213 - TT | 1200 · ACCOUN | 3,226.30 | 6,452.60 | 0 |
| | Payment | 6/23/2022 | 995543 | 1200 · ACCOUN | (3,226.30) | 3,226.30 | 0 |
| | Invoice | 7/5/2022 | 5356 - TT | 1200 · ACCOUN | 3,226.30 | 6,452.60 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Payment | 7/14/2022 | 995558 | 1200 · ACCOUN | (3,226.30) | 3,226.30 | 0 |
| Invoice | 7/19/2022 | 5466 - TT | 1200 · ACCOUN | 3,226.30 | 6,452.60 | 0 |
| Payment | 7/21/2022 | 995566 | 1200 · ACCOUN | (3,226.30) | 3,226.30 | 0 |
| Payment | 8/1/2022 | 995573 | 1200 · ACCOUN | (3,226.30) | - | 0 |
| Invoice | 8/1/2022 | 5560 - TT | 1200 · ACCOUN | 3,226.30 | 3,226.30 | 0 |
| Payment | 8/12/2022 | 995579 | 1200 · ACCOUN | (3,226.30) | - | 0 |
| Invoice | 8/30/2022 | 5785 - TT | 1200 · ACCOUN | 3,226.30 | 3,226.30 | 0 |
| Payment | 9/9/2022 | 995597 | 1200 · ACCOUN | (3,226.30) | - | 0 |
| Invoice | 9/12/2022 | 5937 - TT | 1200 · ACCOUN | 3,226.30 | 3,226.30 | 0 |
| Payment | 9/19/2022 | 995608 | 1200 · ACCOUN | (3,226.30) | - | 0 |
| Invoice | 10/25/2022 | 6302 - TT | 1200 · ACCOUN | 3,226.30 | 3,226.30 | 0 |
| Invoice | 11/1/2022 | 6387 - TT | 1200 · ACCOUN | 1,935.78 | 5,162.08 | 0 |
| Payment | 11/15/2022 | 29045244 | 1200 · ACCOUN | (3,226.30) | 1,935.78 | 0 |
| Total Colliers - 130 Battery | | | | (1,290.52) | 1,935.78 | 0 |
| Colliers - 240 Stockton | | | | | 27,984.69 | 0 |
| Payment | 5/2/2022 | 2568 | 1200 · ACCOUN | (6,043.88) | 21,940.81 | 0 |
| Invoice | 5/10/2022 | 4906 - TT | 1200 · ACCOUN | 6,394.82 | 28,335.63 | 0 |
| Invoice | 5/25/2022 | 5019 - TT | 1200 · ACCOUN | 5,973.18 | 34,308.81 | 0 |
| Payment | 6/1/2022 | 2595 | 1200 · ACCOUN | (6,394.82) | 27,913.99 | 0 |
| Invoice | 6/7/2022 | 5141 - TT | 1200 · ACCOUN | 6,060.33 | 33,974.32 | 0 |
| Payment | 6/13/2022 | 2607 | 1200 · ACCOUN | (5,973.18) | 28,001.14 | 0 |
| Payment | 6/13/2022 | 2606 | 1200 · ACCOUN | (6,006.68) | 21,994.46 | 0 |
| Payment | 6/13/2022 | 2608 | 1200 · ACCOUN | (6,060.33) | 15,934.13 | 0 |
| Payment | 6/13/2022 | 3993 | 1200 · ACCOUN | (653.66) | 15,280.47 | 0 |
| Payment | 6/13/2022 | 9720 | 1200 · ACCOUN | (4,050.00) | 11,230.47 | 0 |
| Invoice | 7/5/2022 | 5358 - TT | 1200 · ACCOUN | 5,975.54 | 17,206.01 | 0 |
| Invoice | 7/7/2022 | 5434 - TT | 1200 · ACCOUN | 2,621.25 | 19,827.26 | 0 |
| Invoice | 7/7/2022 | 5461 - TT | 1200 · ACCOUN | 540.00 | 20,367.26 | 0 |
| Payment | 7/18/2022 | 2644 | 1200 · ACCOUN | (5,975.54) | 14,391.72 | 0 |
| Payment | 8/1/2022 | 10105 | 1200 · ACCOUN | (135.00) | 14,256.72 | 0 |
| Payment | 8/1/2022 | 9771 | 1200 · ACCOUN | (135.00) | 14,121.72 | 0 |
| Payment | 8/1/2022 | 2670 | 1200 · ACCOUN | (135.00) | 13,986.72 | 0 |
| Payment | 8/1/2022 | 4049 | 1200 · ACCOUN | (135.00) | 13,851.72 | 0 |
| Invoice | 8/2/2022 | 5629 - TT | 1200 · ACCOUN | 6,193.76 | 20,045.48 | 0 |
| Invoice | 8/17/2022 | 5734 - TT | 1200 · ACCOUN | 6,099.68 | 26,145.16 | 0 |
| Payment | 8/29/2022 | 2705 | 1200 · ACCOUN | (6,099.68) | 20,045.48 | 0 |
| Invoice | 9/12/2022 | 5940 - TT | 1200 · ACCOUN | 6,099.68 | 26,145.16 | 0 |
| Invoice | 9/12/2022 | 5938 - TT | 1200 · ACCOUN | 774.08 | 26,919.24 | 0 |
| Payment | 10/3/2022 | 2728 | 1200 · ACCOUN | (6,099.68) | 20,819.56 | 0 |
| Invoice | 10/12/2022 | 6236 - TT | 1200 · ACCOUN | 6,111.32 | 26,930.88 | 0 |
| Invoice | 10/27/2022 | 6333 - TT | 1200 · ACCOUN | 6,099.68 | 33,030.56 | 0 |

| | Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|---|
| | Invoice | 11/1/2022 | 6388 - TT | 1200 · ACCOUN | 3,646.44 | 36,677.00 | 0 |
| | Payment | 11/15/2022 | 2757 | 1200 · ACCOUN | (6,111.32) | 30,565.68 | 0 |
| | Payment | 11/15/2022 | 2758 | 1200 · ACCOUN | (6,099.68) | 24,466.00 | 0 |
| | Payment | 11/15/2022 | 2759 | 1200 · ACCOUN | (3,646.44) | 20,819.56 | 0 |
| Total Colliers - 240 Stockton | | | | | (7,165.13) | 20,819.56 | 0 |
| Colliers - 26 O'Farrell | | | | | | 6,762.74 | 0 |
| | Invoice | 5/10/2022 | 4889 - TT | 1200 · ACCOUN | 3,410.35 | 10,173.09 | 0 |
| | Payment | 5/20/2022 | 655361747 | 1200 · ACCOUN | (3,410.35) | 6,762.74 | 0 |
| | Payment | 5/20/2022 | 655361764 | 1200 · ACCOUN | (3,410.35) | 3,352.39 | 0 |
| | Invoice | 5/24/2022 | 4978 - TT | 1200 · ACCOUN | 3,316.38 | 6,668.77 | 0 |
| | Payment | 6/1/2022 | 655364493 | 1200 · ACCOUN | (3,410.35) | 3,258.42 | 0 |
| | Invoice | 6/7/2022 | 5132 - TT | 1200 · ACCOUN | 3,388.84 | 6,647.26 | 0 |
| | Invoice | 6/21/2022 | 5211 - TT | 1200 · ACCOUN | 3,410.35 | 10,057.61 | 0 |
| | Payment | 7/5/2022 | 655371516 | 1200 · ACCOUN | (3,316.38) | 6,741.23 | 0 |
| | Payment | 7/5/2022 | 655371533 | 1200 · ACCOUN | (3,410.35) | 3,330.88 | 0 |
| | Payment | 7/5/2022 | 655371534 | 1200 · ACCOUN | (3,388.84) | (57.96) | 0 |
| | Invoice | 7/5/2022 | 5353 - TT | 1200 · ACCOUN | 3,410.35 | 3,352.39 | 0 |
| | Payment | 7/18/2022 | 655374282 | 1200 · ACCOUN | (3,410.35) | (57.96) | 0 |
| | Invoice | 8/1/2022 | 5558 - TT | 1200 · ACCOUN | 3,239.91 | 3,181.95 | 0 |
| | Invoice | 8/17/2022 | 5732 - TT | 1200 · ACCOUN | 3,410.35 | 6,592.30 | 0 |
| | Invoice | 8/30/2022 | 5783 - TT | 1200 · ACCOUN | 3,410.35 | 10,002.65 | 0 |
| | Invoice | 9/12/2022 | 5932 - TT | 1200 · ACCOUN | 3,391.56 | 13,394.21 | 0 |
| | Payment | 9/13/2022 | 655387011 | 1200 · ACCOUN | (3,410.35) | 9,983.86 | 0 |
| | Payment | 9/13/2022 | 655387018 | 1200 · ACCOUN | (3,239.91) | 6,743.95 | 0 |
| | Payment | 9/13/2022 | 655387021 | 1200 · ACCOUN | (3,410.35) | 3,333.60 | 0 |
| | Invoice | 9/28/2022 | 6062 - TT | 1200 · ACCOUN | 3,410.35 | 6,743.95 | 0 |
| | Invoice | 10/11/2022 | 6208 - TT | 1200 · ACCOUN | 3,410.35 | 10,154.30 | 0 |
| | Payment | 10/24/2022 | 655394761 | 1200 · ACCOUN | (3,410.35) | 6,743.95 | 0 |
| | Payment | 10/24/2022 | 655394842 | 1200 · ACCOUN | (3,410.35) | 3,333.60 | 0 |
| | Invoice | 10/25/2022 | 6300 - TT | 1200 · ACCOUN | 3,410.35 | 6,743.95 | 0 |
| | Invoice | 11/1/2022 | 6386 - TT | 1200 · ACCOUN | 2,046.21 | 8,790.16 | 0 |
| | Payment | 11/7/2022 | 655398196 | 1200 · ACCOUN | (3,410.35) | 5,379.81 | 0 |
| | Payment | 11/29/2022 | 655402298 | 1200 · ACCOUN | (2,046.21) | 3,333.60 | Already captured in Tracker |
| Total Colliers - 26 O'Farrell | | | | | (3,429.14) | 3,333.60 | 0 |
| Colliers - 30 Grant & Geary | | | | | | 26,663.33 | 0 |
| | Invoice | 5/10/2022 | 4890 - TT | 1200 · ACCOUN | 13,427.19 | 40,090.52 | 0 |
| | Payment | 5/13/2022 | 9470 | 1200 · ACCOUN | (13,394.07) | 26,696.45 | 0 |
| | Invoice | 5/24/2022 | 4982 - TT | 1200 · ACCOUN | 13,319.79 | 40,016.24 | 0 |
| | Payment | 6/3/2022 | 9474 | 1200 · ACCOUN | (13,319.79) | 26,696.45 | 0 |
| | Invoice | 6/9/2022 | 5178 - TT | 1200 · ACCOUN | 13,999.62 | 40,696.07 | 0 |
| | Invoice | 6/21/2022 | 5212 - TT | 1200 · ACCOUN | 13,507.74 | 54,203.81 | 0 |

| | Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|---|
| | Payment | 6/27/2022 | 9491 | 1200 · ACCOUN | (40,696.07) | 13,507.74 | 0 |
| | Payment | 7/5/2022 | 9499 | 1200 · ACCOUN | (13,507.74) | - | 0 |
| | Invoice | 7/5/2022 | 5355 - TT | 1200 · ACCOUN | 507.51 | 507.51 | 0 |
| | Invoice | 7/5/2022 | 5354 - TT | 1200 · ACCOUN | 13,507.74 | 14,015.25 | 0 |
| | Invoice | 7/19/2022 | 5507 - TT | 1200 · ACCOUN | 13,999.62 | 28,014.87 | 0 |
| | Payment | 7/25/2022 | 9508 | 1200 · ACCOUN | (13,507.74) | 14,507.13 | 0 |
| | Invoice | 8/1/2022 | 5559 - TT | 1200 · ACCOUN | 13,507.74 | 28,014.87 | 0 |
| | Payment | 8/5/2022 | 9518 | 1200 · ACCOUN | (13,999.62) | 14,015.25 | 0 |
| | Invoice | 8/17/2022 | 5733 - TT | 1200 · ACCOUN | 13,319.79 | 27,335.04 | 0 |
| | Payment | 8/29/2022 | 9534 | 1200 · ACCOUN | (26,827.53) | 507.51 | 0 |
| | Invoice | 8/30/2022 | 5784 - TT | 1200 · ACCOUN | 13,507.74 | 14,015.25 | 0 |
| | Payment | 9/9/2022 | 9550 | 1200 · ACCOUN | (13,507.74) | 507.51 | 0 |
| | Invoice | 9/12/2022 | 5934 - TT | 1200 · ACCOUN | 13,962.93 | 14,470.44 | 0 |
| | Payment | 9/22/2022 | 9562 | 1200 · ACCOUN | (13,962.93) | 507.51 | 0 |
| | Invoice | 9/27/2022 | 6041 - TT | 1200 · ACCOUN | 13,507.74 | 14,015.25 | 0 |
| | Payment | 10/6/2022 | 9575 | 1200 · ACCOUN | (13,507.74) | 507.51 | 0 |
| | Invoice | 10/12/2022 | 6235 - TT | 1200 · ACCOUN | 13,545.33 | 14,052.84 | 0 |
| | Payment | 10/24/2022 | 9585 | 1200 · ACCOUN | (13,545.33) | 507.51 | 0 |
| | Invoice | 10/25/2022 | 6301 - TT | 1200 · ACCOUN | 13,507.74 | 14,015.25 | 0 |
| | Invoice | 11/2/2022 | 6422 - TT | 1200 · ACCOUN | 8,653.14 | 22,668.39 | 0 |
| | Payment | 11/4/2022 | 9595 | 1200 · ACCOUN | (13,507.74) | 9,160.65 | 0 |
| | Payment | 11/10/2022 | 9607 | 1200 · ACCOUN | (8,653.14) | 507.51 | 0 |
| Total Colliers - 30 Grant & Geary | | | | | (26,155.82) | 507.51 | 0 |
| Contemporary Jewish Museum | | | | | | 23,808.95 | 0 |
| | Invoice | 5/11/2022 | 4939 - TT | 1200 · ACCOUN | 26,587.09 | 50,396.04 | 0 |
| | Payment | 5/16/2022 | Inv # 4763 | 1200 · ACCOUN | (967.61) | 49,428.43 | 0 |
| | Payment | 5/18/2022 | Inv # 4762 | 1200 · ACCOUN | (23,022.88) | 26,405.55 | 0 |
| | Invoice | 5/25/2022 | 5018 - TT | 1200 · ACCOUN | 24,783.58 | 51,189.13 | 0 |
| | Payment | 6/7/2022 | Inv # 4939 | 1200 · ACCOUN | (26,587.09) | 24,602.04 | 0 |
| | Invoice | 6/9/2022 | 5177 - TT | 1200 · ACCOUN | 25,645.44 | 50,247.48 | 0 |
| | Payment | 6/16/2022 | Inv # 5018 | 1200 · ACCOUN | (24,783.58) | 25,463.90 | 0 |
| | Invoice | 6/21/2022 | 5210 - TT | 1200 · ACCOUN | 26,436.21 | 51,900.11 | 0 |
| | Invoice | 6/22/2022 | 5243 - TT | 1200 · ACCOUN | 7,427.69 | 59,327.80 | 0 |
| | Invoice | 7/5/2022 | 5352 - TT | 1200 · ACCOUN | 282.08 | 59,609.88 | 0 |
| | Invoice | 7/5/2022 | 5351 - TT | 1200 · ACCOUN | 24,651.38 | 84,261.26 | 0 |
| | Payment | 7/20/2022 | Inv # 5352 | 1200 · ACCOUN | (282.08) | 83,979.18 | 0 |
| | Payment | 7/20/2022 | Inv # 5243 | 1200 · ACCOUN | (7,427.69) | 76,551.49 | 0 |
| | Invoice | 7/20/2022 | 5523 - TT | 1200 · ACCOUN | 24,247.63 | 100,799.12 | 0 |
| | Payment | 7/22/2022 | Inv # 5177 | 1200 · ACCOUN | (25,645.44) | 75,153.68 | 0 |
| | Payment | 7/27/2022 | Inv # 5351 | 1200 · ACCOUN | (4,519.25) | 70,634.43 | 0 |
| | Payment | 7/27/2022 | Inv # 5351 | 1200 · ACCOUN | (20,132.13) | 50,502.30 | 0 |

| | Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|---|
| | Payment | 7/29/2022 | Inv # 5210 | 1200 · ACCOUN | (26,436.21) | 24,066.09 | 0 |
| | Invoice | 8/2/2022 | 5624 - TT | 1200 · ACCOUN | 24,130.62 | 48,196.71 | 0 |
| | Invoice | 8/17/2022 | 5731 - TT | 1200 · ACCOUN | 24,572.72 | 72,769.43 | 0 |
| | Payment | 8/29/2022 | Inv # 5624 | 1200 · ACCOUN | (24,130.62) | 48,638.81 | 0 |
| | Payment | 8/29/2022 | Inv # 5523 | 1200 · ACCOUN | (24,247.63) | 24,391.18 | 0 |
| | Invoice | 8/30/2022 | 5782 - TT | 1200 · ACCOUN | 19,741.17 | 44,132.35 | 0 |
| | Invoice | 9/12/2022 | 5931 - TT | 1200 · ACCOUN | 18,865.46 | 62,997.81 | 0 |
| | Payment | 9/13/2022 | Inv # 5731 | 1200 · ACCOUN | (24,572.72) | 38,425.09 | 0 |
| | Payment | 9/21/2022 | Inv # 5931 | 1200 · ACCOUN | (18,865.46) | 19,559.63 | 0 |
| | Payment | 9/21/2022 | Inv # 5782 | 1200 · ACCOUN | (19,741.17) | (181.54) | 0 |
| | Invoice | 9/28/2022 | 6076 - TT | 1200 · ACCOUN | 18,717.75 | 18,536.21 | 0 |
| | Invoice | 10/11/2022 | 6207 - TT | 1200 · ACCOUN | 765.00 | 19,301.21 | 0 |
| | Invoice | 10/12/2022 | 6234 - TT | 1200 · ACCOUN | 17,805.61 | 37,106.82 | 0 |
| | Payment | 10/19/2022 | Inv # 6076 - TT | 1200 · ACCOUN | (18,717.75) | 18,389.07 | 0 |
| | Payment | 10/25/2022 | Inv # 6207- TT | 1200 · ACCOUN | (765.00) | 17,624.07 | 0 |
| | Invoice | 10/26/2022 | 6318 - TT | 1200 · ACCOUN | 1,237.50 | 18,861.57 | 0 |
| | Invoice | 10/27/2022 | 6332 - TT | 1200 · ACCOUN | 20,726.63 | 39,588.20 | 0 |
| | Payment | 10/27/2022 | Inv # 6234 - TT | 1200 · ACCOUN | (17,805.61) | 21,782.59 | 0 |
| | Invoice | 11/2/2022 | 6421 - TT | 1200 · ACCOUN | 13,226.76 | 35,009.35 | 0 |
| Total Contemporary Jewish Museum | | | | | 11,200.40 | 35,009.35 | 0 |
| CPT - 221 Main | | | | | | (628.90) | 0 |
| Total CPT - 221 Main | | | | | | (628.90) | 0 |
| CPT - 650 California | | | | | | (1.00) | 0 |
| | Invoice | 6/7/2022 | 5147 - TT | 1200 · ACCOUN | 376.00 | 375.00 | 0 |
| Total CPT - 650 California | | | | | 376.00 | 375.00 | 0 |
| Cranbrook - 7677 Oakport St | | | | | | 23,542.73 | 0 |
| | Invoice | 5/2/2022 | 4731 - TT | 1200 · ACCOUN | 2,398.79 | 25,941.52 | 0 |
| | Invoice | 5/2/2022 | 4730 - TT | 1200 · ACCOUN | 10,691.02 | 36,632.54 | 0 |
| | Invoice | 5/10/2022 | 4927 - TT | 1200 · ACCOUN | 10,363.96 | 46,996.50 | 0 |
| | Invoice | 5/10/2022 | 4926 - TT | 1200 · ACCOUN | 2,354.94 | 49,351.44 | 0 |
| | Payment | 5/20/2022 | 54842 | 1200 · ACCOUN | (13,089.81) | 36,261.63 | 0 |
| | Invoice | 5/26/2022 | 5011 - TT | 1200 · ACCOUN | 10,465.08 | 46,726.71 | 0 |
| | Payment | 5/27/2022 | 54888 | 1200 · ACCOUN | (12,718.90) | 34,007.81 | 0 |
| | Invoice | 6/7/2022 | 5171 - TT | 1200 · ACCOUN | 10,862.52 | 44,870.33 | 0 |
| | Invoice | 6/7/2022 | 5137 - TT | 1200 · ACCOUN | 2,512.60 | 47,382.93 | 0 |
| | Payment | 6/21/2022 | 55079 | 1200 · ACCOUN | (13,375.12) | 34,007.81 | 0 |
| | Invoice | 6/21/2022 | 4980 - TT | 1200 · ACCOUN | 2,398.79 | 36,406.60 | 0 |
| | Payment | 6/21/2022 | 55024 | 1200 · ACCOUN | (12,863.87) | 23,542.73 | 0 |
| | Invoice | 6/23/2022 | 5240 - TT | 1200 · ACCOUN | 10,661.00 | 34,203.73 | 0 |
| | Invoice | 6/23/2022 | 5237 - TT | 1200 · ACCOUN | 2,413.40 | 36,617.13 | 0 |
| | Invoice | 7/5/2022 | 5347 - TT | 1200 · ACCOUN | 10,503.00 | 47,120.13 | 0 |

| Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|
| Invoice | 7/5/2022 | 5337 - TT | 1200 · ACCOUN | 2,413.40 | 49,533.53 | 0 |
| Payment | 7/11/2022 | 55185 | 1200 · ACCOUN | (13,074.40) | 36,459.13 | 0 |
| Payment | 7/12/2022 | 55239 | 1200 · ACCOUN | (21,037.44) | 15,421.69 | 0 |
| Invoice | 7/19/2022 | 5494 - TT | 1200 · ACCOUN | 10,824.60 | 26,246.29 | 0 |
| Invoice | 7/19/2022 | 5489 - TT | 1200 · ACCOUN | 2,512.60 | 28,758.89 | 0 |
| Payment | 7/22/2022 | 55307 | 1200 · ACCOUN | (12,916.40) | 15,842.49 | 0 |
| Invoice | 8/2/2022 | 5628 - TT | 1200 · ACCOUN | 10,540.92 | 26,383.41 | 0 |
| Invoice | 8/2/2022 | 5623 - TT | 1200 · ACCOUN | 2,413.40 | 28,796.81 | 0 |
| Payment | 8/5/2022 | 55447 | 1200 · ACCOUN | (13,337.20) | 15,459.61 | 0 |
| Invoice | 8/16/2022 | 5717 - TT | 1200 · ACCOUN | 10,539.74 | 25,999.35 | 0 |
| Invoice | 8/16/2022 | 5715 - TT | 1200 · ACCOUN | 2,384.17 | 28,383.52 | 0 |
| Payment | 8/19/2022 | 55613 | 1200 · ACCOUN | (12,954.32) | 15,429.20 | 0 |
| Invoice | 8/30/2022 | 5830 - TT | 1200 · ACCOUN | 10,350.14 | 25,779.34 | 0 |
| Invoice | 8/30/2022 | 5827 - TT | 1200 · ACCOUN | 2,413.40 | 28,192.74 | 0 |
| Payment | 9/2/2022 | 55745 | 1200 · ACCOUN | (12,923.91) | 15,268.83 | 0 |
| Payment | 9/12/2022 | 55865 | 1200 · ACCOUN | (12,763.54) | 2,505.29 | 0 |
| Invoice | 9/12/2022 | 5984 - TT | 1200 · ACCOUN | 10,467.24 | 12,972.53 | 0 |
| Invoice | 9/12/2022 | 5948 - TT | 1200 · ACCOUN | 2,512.60 | 15,485.13 | 0 |
| Payment | 9/27/2022 | 55980 | 1200 · ACCOUN | (12,979.84) | 2,505.29 | 0 |
| Invoice | 9/28/2022 | 6042 - TT | 1200 · ACCOUN | 10,659.82 | 13,165.11 | 0 |
| Invoice | 9/28/2022 | 6038 - TT | 1200 · ACCOUN | 2,413.40 | 15,578.51 | 0 |
| Invoice | 10/11/2022 | 6191 - TT | 1200 · ACCOUN | 10,382.92 | 25,961.43 | 0 |
| Invoice | 10/11/2022 | 6190 - TT | 1200 · ACCOUN | 2,413.40 | 28,374.83 | 0 |
| Payment | 10/12/2022 | 56129 | 1200 · ACCOUN | (13,073.22) | 15,301.61 | 0 |
| Invoice | 10/25/2022 | 6295 - TT | 1200 · ACCOUN | 2,413.40 | 17,715.01 | 0 |
| Invoice | 10/25/2022 | 6294 - TT | 1200 · ACCOUN | 10,522.31 | 28,237.32 | 0 |
| Payment | 10/27/2022 | 56260 | 1200 · ACCOUN | (12,796.32) | 15,441.00 | 0 |
| Invoice | 11/3/2022 | 6476 - TT | 1200 · ACCOUN | 1,478.04 | 16,919.04 | 0 |
| Invoice | 11/3/2022 | 6475 - TT | 1200 · ACCOUN | 6,728.83 | 23,647.87 | 0 |
| Payment | 11/15/2022 | 56401 | 1200 · ACCOUN | (12,935.71) | 10,712.16 | 0 |
| Payment | 11/21/2022 | 56458 | 1200 · ACCOUN | (8,206.87) | 2,505.29 X | |
| Total Cranbrook - 7677 Oakport St | | | | (21,037.44) | 2,505.29 | 0 |
| CW -  425 Market Street | | | | | 96,564.84 | 0 |
| Payment | 5/5/2022 | 309359 | 1200 · ACCOUN | (45,250.42) | 51,314.42 | 0 |
| Payment | 5/5/2022 | 309358 | 1200 · ACCOUN | (4,102.58) | 47,211.84 | 0 |
| Invoice | 5/11/2022 | 4952 - TT | 1200 · ACCOUN | 313.29 | 47,525.13 | 0 |
| Invoice | 5/11/2022 | 4951 - TT | 1200 · ACCOUN | 45,320.04 | 92,845.17 | 0 |
| Invoice | 5/25/2022 | 5021 - TT | 1200 · ACCOUN | 556.96 | 93,402.13 | 0 |
| Invoice | 5/25/2022 | 5020 - TT | 1200 · ACCOUN | 44,293.96 | 137,696.09 | 0 |
| Payment | 5/26/2022 | 309408 | 1200 · ACCOUN | (44,688.11) | 93,007.98 | 0 |
| Payment | 5/26/2022 | 309409 | 1200 · ACCOUN | (45,320.04) | 47,687.94 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice | 6/7/2022 | 5125 - TT | 1200 · ACCOUN | 675.00 | 48,362.94 | 0 |
| Payment | 6/9/2022 | 309456 | 1200 · ACCOUN | (2,837.02) | 45,525.92 | 0 |
| Invoice | 6/10/2022 | 5191 - TT | 1200 · ACCOUN | 45,787.20 | 91,313.12 | 0 |
| Invoice | 6/10/2022 | 5190 - TT | 1200 · ACCOUN | 278.48 | 91,591.60 | 0 |
| Invoice | 6/22/2022 | 5258 - TT | 1200 · ACCOUN | 2,648.55 | 94,240.15 | 0 |
| Invoice | 6/22/2022 | 5257 - TT | 1200 · ACCOUN | 44,694.83 | 138,934.98 | 0 |
| Payment | 6/30/2022 | 309513 | 1200 · ACCOUN | (45,787.20) | 93,147.78 | 0 |
| Invoice | 7/7/2022 | 5447 - TT | 1200 · ACCOUN | 44,702.58 | 137,850.36 | 0 |
| Invoice | 7/7/2022 | 5444 - TT | 1200 · ACCOUN | 928.42 | 138,778.78 | 0 |
| Invoice | 7/7/2022 | 5430 - TT | 1200 · ACCOUN | 1,113.92 | 139,892.70 | 0 |
| Payment | 7/11/2022 | 309534 | 1200 · ACCOUN | (44,293.96) | 95,598.74 | 0 |
| Payment | 7/15/2022 | 309554 | 1200 · ACCOUN | (835.44) | 94,763.30 | 0 |
| Invoice | 7/20/2022 | 5525 - TT | 1200 · ACCOUN | 45,513.12 | 140,276.42 | 0 |
| Invoice | 7/20/2022 | 5524 - TT | 1200 · ACCOUN | 174.05 | 140,450.47 | 0 |
| Payment | 7/21/2022 | 309576 | 1200 · ACCOUN | (1,788.92) | 138,661.55 | 0 |
| Payment | 7/28/2022 | 309586 | 1200 · ACCOUN | (44,702.58) | 93,958.97 | 0 |
| Invoice | 8/3/2022 | 5682 - TT | 1200 · ACCOUN | 1,079.11 | 95,038.08 | 0 |
| Invoice | 8/3/2022 | 5681 - TT | 1200 · ACCOUN | 43,881.97 | 138,920.05 | 0 |
| Payment | 8/18/2022 | 309656 | 1200 · ACCOUN | (45,513.12) | 93,406.93 | 0 |
| Payment | 8/18/2022 | 309655 | 1200 · ACCOUN | (1,801.66) | 91,605.27 | 0 |
| Payment | 8/19/2022 | 309657 | 1200 · ACCOUN | (43,881.97) | 47,723.30 | 0 |
| Invoice | 8/19/2022 | 5767 - TT | 1200 · ACCOUN | 313.29 | 48,036.59 | 0 |
| Invoice | 8/19/2022 | 5766 - TT | 1200 · ACCOUN | 44,704.41 | 92,741.00 | 0 |
| Payment | 8/29/2022 | 309688 | 1200 · ACCOUN | (44,694.83) | 48,046.17 | 0 |
| Invoice | 8/30/2022 | 5789 - TT | 1200 · ACCOUN | 44,257.03 | 92,303.20 | 0 |
| Invoice | 8/30/2022 | 5788 - TT | 1200 · ACCOUN | 626.58 | 92,929.78 | 0 |
| Payment | 9/9/2022 | 309716 | 1200 · ACCOUN | (44,704.41) | 48,225.37 | 0 |
| Invoice | 9/14/2022 | 5991 - TT | 1200 · ACCOUN | 45,367.67 | 93,593.04 | 0 |
| Invoice | 9/14/2022 | 5942 - TT | 1200 · ACCOUN | 957.28 | 94,550.32 | 0 |
| Payment | 9/15/2022 | 309739 | 1200 · ACCOUN | (44,257.03) | 50,293.29 | 0 |
| Payment | 9/22/2022 | 309757 | 1200 · ACCOUN | (313.29) | 49,980.00 | 0 |
| Invoice | 9/30/2022 | 6091 - TT | 1200 · ACCOUN | 45,073.74 | 95,053.74 | 0 |
| Invoice | 9/30/2022 | 6090 - TT | 1200 · ACCOUN | 939.87 | 95,993.61 | 0 |
| Payment | 10/3/2022 | 309782 | 1200 · ACCOUN | (45,367.67) | 50,625.94 | 0 |
| Invoice | 10/14/2022 | 6272 - TT | 1200 · ACCOUN | 44,980.14 | 95,606.08 | 0 |
| Invoice | 10/14/2022 | 6271 - TT | 1200 · ACCOUN | 278.48 | 95,884.56 | 0 |
| Payment | 10/14/2022 | 309824 | 1200 · ACCOUN | (45,073.74) | 50,810.82 | 0 |
| Payment | 10/14/2022 | 309823 | 1200 · ACCOUN | (2,662.97) | 48,147.85 | 0 |
| Invoice | 10/28/2022 | 6366 - TT | 1200 · ACCOUN | 44,801.96 | 92,949.81 | 0 |
| Invoice | 10/31/2022 | 6376 - TT | 1200 · ACCOUN | 595.64 | 93,545.45 | 0 |
| Invoice | 11/2/2022 | 6426 - TT | 1200 · ACCOUN | 27,436.39 | 120,981.84 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Invoice | 11/2/2022 | 6424 - TT | 1200 · ACCOUN | 2,732.59 | 123,714.43 | 0 |
| | Payment | 11/3/2022 | 309900 | 1200 · ACCOUN | (44,980.14) | 78,734.29 | 0 |
| | Payment | 11/10/2022 | 309909 | 1200 · ACCOUN | (595.64) | 78,138.65 | 0 |
| | Payment | 11/10/2022 | 309910 | 1200 · ACCOUN | (44,801.96) | 33,336.69 | 0 |
| | Payment | 11/17/2022 | 309934 | 1200 · ACCOUN | (27,436.39) | 5,900.30 | 0 |
| | Payment | 11/17/2022 | 309933 | 1200 · ACCOUN | (1,218.35) | 4,681.95 | 0 |
| Total CW - 425 Market Street | | | | | (91,882.89) | 4,681.95 | 0 |
| CW - 210 Post | | | | | | 23,679.42 | 0 |
| | Invoice | 5/3/2022 | 4818 - TT | 1200 · ACCOUN | 12,583.41 | 36,262.83 | 0 |
| | Invoice | 5/3/2022 | 4819 - TT | 1200 · ACCOUN | 9,261.00 | 45,523.83 | 0 |
| | Payment | 5/5/2022 | 5554 | 1200 · ACCOUN | (10,138.17) | 35,385.66 | 0 |
| | Invoice | 6/2/2022 | 5082 - TT | 1200 · ACCOUN | 13,779.35 | 49,165.01 | 0 |
| | Payment | 6/27/2022 | 1028 | 1200 · ACCOUN | (13,779.35) | 35,385.66 | 0 |
| | Invoice | 7/6/2022 | 5412 - TT | 1200 · ACCOUN | 10,168.08 | 45,553.74 | 0 |
| | Invoice | 7/7/2022 | 5431 - TT | 1200 · ACCOUN | 13,546.03 | 59,099.77 | 0 |
| | Payment | 7/26/2022 | 1030 | 1200 · ACCOUN | (10,168.08) | 48,931.69 | 0 |
| | Payment | 7/26/2022 | 1046 | 1200 · ACCOUN | (13,546.03) | 35,385.66 | 0 |
| | Invoice | 8/2/2022 | 5635 - TT | 1200 · ACCOUN | 13,792.31 | 49,177.97 | 0 |
| | Invoice | 8/3/2022 | 5668 - TT | 1200 · ACCOUN | 9,967.28 | 59,145.25 | 0 |
| | Invoice | 8/3/2022 | 5667 - TT | 1200 · ACCOUN | 540.00 | 59,685.25 | 0 |
| | Payment | 8/15/2022 | 1064 | 1200 · ACCOUN | (13,123.41) | 46,561.84 | 0 |
| | Payment | 8/15/2022 | 1051 | 1200 · ACCOUN | (9,967.28) | 36,594.56 | 0 |
| | Payment | 8/23/2022 | 1074 | 1200 · ACCOUN | (13,792.31) | 22,802.25 | 0 |
| | Invoice | 9/6/2022 | 5904 - TT | 1200 · ACCOUN | 10,667.57 | 33,469.82 | 0 |
| | Invoice | 9/6/2022 | 5903 - TT | 1200 · ACCOUN | 13,898.35 | 47,368.17 | 0 |
| | Payment | 9/19/2022 | 1086 | 1200 · ACCOUN | (27,439.60) | 19,928.57 | 0 |
| | Payment | 9/26/2022 | 1079 | 1200 · ACCOUN | (10,667.57) | 9,261.00 | 0 |
| | Invoice | 10/5/2022 | 6165 - TT | 1200 · ACCOUN | 10,116.87 | 19,377.87 | 0 |
| | Invoice | 10/5/2022 | 6164 - TT | 1200 · ACCOUN | 13,679.90 | 33,057.77 | 0 |
| | Payment | 10/24/2022 | 1088 | 1200 · ACCOUN | (10,116.87) | 22,940.90 | 0 |
| | Payment | 10/31/2022 | 1115 | 1200 · ACCOUN | (13,679.90) | 9,261.00 | 0 |
| | Invoice | 11/2/2022 | 6402 - TT | 1200 · ACCOUN | 9,723.95 | 18,984.95 | 0 |
| | Invoice | 11/2/2022 | 6401 - TT | 1200 · ACCOUN | 13,685.86 | 32,670.81 | 0 |
| Total CW - 210 Post | | | | | 8,991.39 | 32,670.81 | 0 |
| CW - 375 Beale | | | | | | - | 0 |
| Total CW - 375 Beale | | | | | | - | 0 |
| CW - 71 Stevenson  m | | | | | | - | 0 |
| | Invoice | 5/2/2022 | 4806 - TT | 1200 · ACCOUN | 29,249.42 | 29,249.42 | 0 |
| | Payment | 5/10/2022 | 4806 | 1200 · ACCOUN | (29,249.42) | - | 0 |
| | Invoice | 6/7/2022 | 5059 - TT | 1200 · ACCOUN | 29,249.42 | 29,249.42 | 0 |
| | Payment | 6/7/2022 | 5897 | 1200 · ACCOUN | (29,249.42) | - | 0 |

| | Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|---|
| | Invoice | 6/28/2022 | 5296 - TT | 1200 · ACCOUN | 29,249.42 | 29,249.42 | 0 |
| | Payment | 7/11/2022 | 5947 | 1200 · ACCOUN | (29,249.42) | - | 0 |
| | Invoice | 8/1/2022 | 5548 - TT | 1200 · ACCOUN | 29,249.42 | 29,249.42 | 0 |
| | Payment | 8/8/2022 | 6002 | 1200 · ACCOUN | (29,249.42) | - | 0 |
| | Invoice | 9/2/2022 | 5890 - TT | 1200 · ACCOUN | 29,249.42 | 29,249.42 | 0 |
| | Payment | 9/12/2022 | 6059 | 1200 · ACCOUN | (29,249.42) | - | 0 |
| | Invoice | 9/26/2022 | 6024 - TT | 1200 · ACCOUN | 29,249.42 | 29,249.42 | 0 |
| | Payment | 10/3/2022 | 6100 | 1200 · ACCOUN | (29,249.42) | - | 0 |
| Total CW - 71 Stevenson m | | | | | - | - | 0 |
| Davis Partners - 20 California | | | | | | 11,225.28 | 0 |
| | Payment | 5/2/2022 | 2084 | 1200 · ACCOUN | (3,520.10) | 7,705.18 | 0 |
| | Payment | 5/2/2022 | 2091 | 1200 · ACCOUN | (3,520.10) | 4,185.08 | 0 |
| | Invoice | 5/10/2022 | 4893 - TT | 1200 · ACCOUN | 3,520.10 | 7,705.18 | 0 |
| | Payment | 5/13/2022 | 2097 | 1200 · ACCOUN | (3,520.10) | 4,185.08 | 0 |
| | Invoice | 5/24/2022 | 4989 - TT | 1200 · ACCOUN | 3,520.10 | 7,705.18 | 0 |
| | Payment | 5/31/2022 | 2107 | 1200 · ACCOUN | (706.22) | 6,998.96 | 0 |
| | Invoice | 6/7/2022 | 5144 - TT | 1200 · ACCOUN | 3,520.10 | 10,519.06 | 0 |
| | Invoice | 6/21/2022 | 5216 - TT | 1200 · ACCOUN | 3,520.10 | 14,039.16 | 0 |
| | Invoice | 7/5/2022 | 5361 - TT | 1200 · ACCOUN | 3,520.10 | 17,559.26 | 0 |
| | Payment | 7/7/2022 | 2124 | 1200 · ACCOUN | (3,520.10) | 14,039.16 | 0 |
| | Payment | 7/7/2022 | 2117 | 1200 · ACCOUN | (10,560.30) | 3,478.86 | 0 |
| | Payment | 7/18/2022 | 2128 | 1200 · ACCOUN | (3,520.10) | (41.24) | 0 |
| | Invoice | 7/19/2022 | 5468 - TT | 1200 · ACCOUN | 3,520.10 | 3,478.86 | 0 |
| | Invoice | 8/1/2022 | 5561 - TT | 1200 · ACCOUN | 3,520.10 | 6,998.96 | 0 |
| | Payment | 8/18/2022 | 2143 | 1200 · ACCOUN | (7,040.20) | (41.24) | 0 |
| | Invoice | 8/30/2022 | 5791 - TT | 1200 · ACCOUN | 3,541.46 | 3,500.22 | 0 |
| | Invoice | 8/30/2022 | 5790 - TT | 1200 · ACCOUN | 256.32 | 3,756.54 | 0 |
| | Invoice | 9/12/2022 | 5943 - TT | 1200 · ACCOUN | 3,520.00 | 7,276.54 | 0 |
| | Payment | 9/22/2022 | 2167 | 1200 · ACCOUN | (7,061.56) | 214.98 | 0 |
| | Payment | 9/26/2022 | 2173 | 1200 · ACCOUN | (256.32) | (41.34) | 0 |
| | Invoice | 10/12/2022 | 6238 - TT | 1200 · ACCOUN | 3,520.10 | 3,478.76 | 0 |
| | Payment | 10/24/2022 | 2189 | 1200 · ACCOUN | (3,520.10) | (41.34) | 0 |
| | Invoice | 10/25/2022 | 6304 - TT | 1200 · ACCOUN | 3,520.10 | 3,478.76 | 0 |
| | Invoice | 11/1/2022 | 6389 - TT | 1200 · ACCOUN | 2,153.06 | 5,631.82 | 0 |
| | Invoice | 11/15/2022 | 6330 - TT | 1200 · ACCOUN | 3,520.10 | 9,151.92 | 0 |
| | Payment | 11/15/2022 | 2202 | 1200 · ACCOUN | (9,193.26) | (41.34) | 0 |
| Total Davis Partners - 20 California | | | | | (11,266.62) | (41.34) | 0 |
| Davis Partners - 250 Montgomery | | | | | | 14,016.28 | 0 |
| | Payment | 10/31/2022 | 4148 | 1200 · ACCOUN | (5,836.32) | 8,179.96 | 0 |
| | Payment | 11/9/2022 | 4169 | 1200 · ACCOUN | (5,113.14) | 3,066.82 | 0 |
| Total Davis Partners - 250 Montgomery | | | | | (10,949.46) | 3,066.82 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Divco - 301 Howard | | | | | | 17,356.94 | 0 |
| | Invoice | 5/11/2022 | 4942 - TT | 1200 · ACCOUN | 17,644.26 | 35,001.20 | 0 |
| | Payment | 5/13/2022 | 11185 | 1200 · ACCOUN | (17,466.41) | 17,534.79 | 0 |
| | Invoice | 5/24/2022 | 4990 - TT | 1200 · ACCOUN | 17,362.03 | 34,896.82 | 0 |
| | Payment | 5/27/2022 | 11193 | 1200 · ACCOUN | (17,644.26) | 17,252.56 | 0 |
| | Invoice | 6/7/2022 | 5145 - TT | 1200 · ACCOUN | 18,271.70 | 35,524.26 | 0 |
| | Payment | 6/9/2022 | 11199 | 1200 · ACCOUN | (17,362.03) | 18,162.23 | 0 |
| | Invoice | 6/22/2022 | 5247 - TT | 1200 · ACCOUN | 17,605.85 | 35,768.08 | 0 |
| | Payment | 6/23/2022 | 11211 | 1200 · ACCOUN | (18,271.70) | 17,496.38 | 0 |
| | Payment | 7/1/2022 | 11216 | 1200 · ACCOUN | (17,605.85) | (109.47) | 0 |
| | Invoice | 7/5/2022 | 5364 - TT | 1200 · ACCOUN | 17,380.40 | 17,270.93 | 0 |
| | Payment | 7/11/2022 | 11220 | 1200 · ACCOUN | (17,380.40) | (109.47) | 0 |
| | Invoice | 7/19/2022 | 5509 - TT | 1200 · ACCOUN | 18,362.44 | 18,252.97 | 0 |
| | Payment | 7/29/2022 | 11233 | 1200 · ACCOUN | (18,362.44) | (109.47) | 0 |
| | Invoice | 8/2/2022 | 5633 - TT | 1200 · ACCOUN | 17,673.07 | 17,563.60 | 0 |
| | Payment | 8/12/2022 | 11244 | 1200 · ACCOUN | (17,673.07) | (109.47) | 0 |
| | Invoice | 8/17/2022 | 5736 - TT | 1200 · ACCOUN | 17,012.58 | 16,903.11 | 0 |
| | Payment | 8/29/2022 | 11252 | 1200 · ACCOUN | (17,012.58) | (109.47) | 0 |
| | Invoice | 8/30/2022 | 5794 - TT | 1200 · ACCOUN | 16,961.06 | 16,851.59 | 0 |
| | Payment | 9/9/2022 | 11262 | 1200 · ACCOUN | (16,961.06) | (109.47) | 0 |
| | Invoice | 9/12/2022 | 5944 - TT | 1200 · ACCOUN | 17,605.90 | 17,496.43 | 0 |
| | Payment | 9/19/2022 | 11276 | 1200 · ACCOUN | (17,605.90) | (109.47) | 0 |
| | Invoice | 9/28/2022 | 6078 - TT | 1200 · ACCOUN | 17,057.66 | 16,948.19 | 0 |
| | Invoice | 10/11/2022 | 6210 - TT | 1200 · ACCOUN | 246.70 | 17,194.89 | 0 |
| | Invoice | 10/12/2022 | 6239 - TT | 1200 · ACCOUN | 17,012.58 | 34,207.47 | 0 |
| | Payment | 10/17/2022 | 11296 | 1200 · ACCOUN | (17,057.66) | 17,149.81 | 0 |
| | Payment | 10/21/2022 | 11297 | 1200 · ACCOUN | (17,259.28) | (109.47) | 0 |
| | Invoice | 10/25/2022 | 6305 - TT | 1200 · ACCOUN | 394.72 | 285.25 | 0 |
| | Invoice | 10/27/2022 | 6356 - TT | 1200 · ACCOUN | 17,078.19 | 17,363.44 | 0 |
| | Invoice | 11/2/2022 | 6427 - TT | 1200 · ACCOUN | 10,765.78 | 28,129.22 | 0 |
| | Payment | 11/15/2022 | 11319 | 1200 · ACCOUN | (394.72) | 27,734.50 | 0 |
| | Payment | 11/21/2022 | 11325 | 1200 · ACCOUN | (27,843.97) | (109.47) X | |
| Total Divco - 301 Howard | | | | | (17,466.41) | (109.47) | 0 |
| Dome Construction | | | | | | 8,137.50 | 0 |
| | Payment | 11/21/2022 | 150569 | 1200 · ACCOUN | (1,081.50) | 7,056.00 | 0 |
| Total Dome Construction | | | | | (1,081.50) | 7,056.00 | 0 |
| Doublewood Investments m | | | | | | 29,850.00 | 0 |
| | Invoice | 5/2/2022 | 4808 - TT | 1200 · ACCOUN | 29,850.00 | 59,700.00 | 0 |
| | Invoice | 6/1/2022 | 5061 - TT | 1200 · ACCOUN | 29,850.00 | 89,550.00 | 0 |
| | Payment | 6/1/2022 | 11491 | 1200 · ACCOUN | (59,700.00) | 29,850.00 | 0 |
| | Invoice | 6/28/2022 | 5298 - TT | 1200 · ACCOUN | 29,850.00 | 59,700.00 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice | 7/7/2022 | 5456 - TT | 1200 · ACCOUN | 568.26 | 60,268.26 | 0 |
| Invoice | 8/1/2022 | 5550 - TT | 1200 · ACCOUN | 29,850.00 | 90,118.26 | 0 |
| Payment | 8/3/2022 | 11516 | 1200 · ACCOUN | (60,268.26) | 29,850.00 | 0 |
| Invoice | 9/2/2022 | 5892 - TT | 1200 · ACCOUN | 29,850.00 | 59,700.00 | 0 |
| Invoice | 9/6/2022 | 5922 - TT | 1200 · ACCOUN | 110.88 | 59,810.88 | 0 |
| Invoice | 9/26/2022 | 6026 - TT | 1200 · ACCOUN | 29,850.00 | 89,660.88 | 0 |
| Payment | 10/3/2022 | 11544 | 1200 · ACCOUN | (59,700.00) | 29,960.88 | 0 |
| Invoice | 10/26/2022 | 6325 - TT | 1200 · ACCOUN | 29,850.00 | 59,810.88 | 0 |
| Total Doublewood Investments m | | | | 29,960.88 | 59,810.88 | 0 |
| DP Management - 30 Pacific m | | | | | - | 0 |
| Total DP Management - 30 Pacific m | | | | | - | 0 |
| ECP - 601 California | | | | | 60,699.78 | 0 |
| Payment | 5/10/2022 | 186032359 | 1200 · ACCOUN | (19,367.50) | 41,332.28 | 0 |
| Payment | 5/10/2022 | 186032361 | 1200 · ACCOUN | (19,329.66) | 22,002.62 | 0 |
| Invoice | 5/10/2022 | 4894 - TT | 1200 · ACCOUN | 1,344.00 | 23,346.62 | 0 |
| Invoice | 5/10/2022 | 4910 - TT | 1200 · ACCOUN | 19,694.30 | 43,040.92 | 0 |
| Invoice | 5/10/2022 | 4909 - TT | 1200 · ACCOUN | 3,760.00 | 46,800.92 | 0 |
| Payment | 5/23/2022 | 186032382 | 1200 · ACCOUN | (1,480.50) | 45,320.42 | 0 |
| Payment | 5/23/2022 | 186032396 | 1200 · ACCOUN | (2,688.00) | 42,632.42 | 0 |
| Invoice | 5/24/2022 | 4993 - TT | 1200 · ACCOUN | 1,344.00 | 43,976.42 | 0 |
| Invoice | 5/25/2022 | 5022 - TT | 1200 · ACCOUN | 18,455.90 | 62,432.32 | 0 |
| Payment | 5/27/2022 | 186032425 | 1200 · ACCOUN | (38,941.40) | 23,490.92 | 0 |
| Payment | 6/7/2022 | 186032472 | 1200 · ACCOUN | (5,104.00) | 18,386.92 | 0 |
| Payment | 6/9/2022 | 186032476 | 1200 · ACCOUN | (18,455.90) | (68.98) | 0 |
| Invoice | 6/9/2022 | 5148 - TT | 1200 · ACCOUN | 19,501.86 | 19,432.88 | 0 |
| Invoice | 6/9/2022 | 5149 - TT | 1200 · ACCOUN | 1,302.00 | 20,734.88 | 0 |
| Invoice | 6/21/2022 | 5218 - TT | 1200 · ACCOUN | 1,344.00 | 22,078.88 | 0 |
| Invoice | 6/22/2022 | 5250 - TT | 1200 · ACCOUN | 19,329.66 | 41,408.54 | 0 |
| Invoice | 6/22/2022 | 5249 - TT | 1200 · ACCOUN | 1,269.00 | 42,677.54 | 0 |
| Invoice | 6/24/2022 | 5147 - TT | 1200 · ACCOUN | 376.00 | 43,053.54 | 0 |
| Payment | 6/24/2022 | 186032553 | 1200 · ACCOUN | (1,302.00) | 41,751.54 | 0 |
| Payment | 6/24/2022 | 186032547 | 1200 · ACCOUN | (376.00) | 41,375.54 | 0 |
| Invoice | 6/28/2022 | 5304 - TT | 1200 · ACCOUN | 940.00 | 42,315.54 | 0 |
| Payment | 7/1/2022 | 186032568 | 1200 · ACCOUN | (19,501.86) | 22,813.68 | 0 |
| Payment | 7/5/2022 | 186032589 | 1200 · ACCOUN | (1,344.00) | 21,469.68 | 0 |
| Invoice | 7/5/2022 | 5372 - TT | 1200 · ACCOUN | 1,344.00 | 22,813.68 | 0 |
| Invoice | 7/5/2022 | 5371 - TT | 1200 · ACCOUN | 1,363.00 | 24,176.68 | 0 |
| Invoice | 7/5/2022 | 5369 - TT | 1200 · ACCOUN | 19,726.12 | 43,902.80 | 0 |
| Payment | 7/11/2022 | 186032617 | 1200 · ACCOUN | (20,269.66) | 23,633.14 | 0 |
| Payment | 7/18/2022 | 186032631 | 1200 · ACCOUN | (2,707.00) | 20,926.14 | 0 |
| Invoice | 7/19/2022 | 5517 - TT | 1200 · ACCOUN | 20,124.90 | 41,051.04 | 0 |

| | | | | | | | |
|---|---|---|---|---|---:|---:|---|
| Invoice | 7/19/2022 | 5470 - TT | 1200 · ACCOUN | 1,344.00 | 42,395.04 | 0 | |
| Payment | 7/21/2022 | 186032656 | 1200 · ACCOUN | (19,726.12) | 22,668.92 | 0 | |
| Invoice | 8/3/2022 | 5664 - TT | 1200 · ACCOUN | 20,300.60 | 42,969.52 | 0 | |
| Payment | 8/5/2022 | 186032730 | 1200 · ACCOUN | (20,124.90) | 22,844.62 | 0 | |
| Invoice | 8/15/2022 | 5661 - TT | 1200 · ACCOUN | 1,344.00 | 24,188.62 | 0 | |
| Payment | 8/15/2022 | 186032776 | 1200 · ACCOUN | (21,644.60) | 2,544.02 | 0 | |
| Invoice | 8/17/2022 | 5701 - TT | 1200 · ACCOUN | 1,284.52 | 3,828.54 | 0 | |
| Invoice | 8/17/2022 | 5740 - TT | 1200 · ACCOUN | 1,344.00 | 5,172.54 | 0 | |
| Invoice | 8/17/2022 | 5737 - TT | 1200 · ACCOUN | 20,038.30 | 25,210.84 | 0 | |
| Payment | 8/29/2022 | 186032850 | 1200 · ACCOUN | (21,382.30) | 3,828.54 | 0 | |
| Invoice | 8/30/2022 | 5795 - TT | 1200 · ACCOUN | 1,344.00 | 5,172.54 | 0 | |
| Invoice | 8/31/2022 | 5847 - TT | 1200 · ACCOUN | 16,873.50 | 22,046.04 | 0 | |
| Invoice | 8/31/2022 | 5846 - TT | 1200 · ACCOUN | 376.00 | 22,422.04 | 0 | |
| Invoice | 9/12/2022 | 5953 - TT | 1200 · ACCOUN | 18,365.34 | 40,787.38 | 0 | |
| Payment | 9/19/2022 | 186032915 | 1200 · ACCOUN | (17,249.50) | 23,537.88 | 0 | |
| Payment | 9/19/2022 | 186032932 | 1200 · ACCOUN | (1,344.00) | 22,193.88 | 0 | |
| Invoice | 9/28/2022 | 6065 - TT | 1200 · ACCOUN | 658.00 | 22,851.88 | 0 | |
| Invoice | 9/28/2022 | 6079 - TT | 1200 · ACCOUN | 17,881.85 | 40,733.73 | 0 | |
| Invoice | 9/28/2022 | 6066 - TT | 1200 · ACCOUN | 1,344.00 | 42,077.73 | 0 | |
| Invoice | 10/11/2022 | 6212 - TT | 1200 · ACCOUN | 1,344.00 | 43,421.73 | 0 | |
| Invoice | 10/11/2022 | 6211 - TT | 1200 · ACCOUN | 376.00 | 43,797.73 | 0 | |
| Invoice | 10/13/2022 | 6258 - TT | 1200 · ACCOUN | 18,043.10 | 61,840.83 | 0 | |
| Invoice | 10/25/2022 | 6309 - TT | 1200 · ACCOUN | 1,344.00 | 63,184.83 | 0 | |
| Invoice | 10/25/2022 | 6308 - TT | 1200 · ACCOUN | 18,043.10 | 81,227.93 | 0 | |
| Invoice | 10/27/2022 | 6360 - TT | 1200 · ACCOUN | 500.00 | 81,727.93 | 0 | |
| Payment | 10/28/2022 | 186033037 | 1200 · ACCOUN | (36,247.19) | 45,480.74 | 0 | |
| Payment | 10/28/2022 | 186033051 | 1200 · ACCOUN | (376.00) | 45,104.74 | 0 | |
| Payment | 10/31/2022 | 186033070 | 1200 · ACCOUN | (18,043.10) | 27,061.64 | 0 | |
| Invoice | 11/1/2022 | 6390 - TT | 1200 · ACCOUN | 188.00 | 27,249.64 | 0 | |
| Invoice | 11/2/2022 | 6431 - TT | 1200 · ACCOUN | 882.00 | 28,131.64 | 0 | |
| Invoice | 11/2/2022 | 6430 - TT | 1200 · ACCOUN | 11,430.56 | 39,562.20 | 0 | |
| Payment | 11/9/2022 | 186033089 | 1200 · ACCOUN | (1,344.00) | 38,218.20 | 0 | |
| Payment | 11/10/2022 | 186033099 | 1200 · ACCOUN | (18,043.10) | 20,175.10 | 0 | |
| Payment | 11/15/2022 | 186033108 | 1200 · ACCOUN | (1,844.00) | 18,331.10 | 0 | |
| Payment | 11/21/2022 | 186033123 | 1200 · ACCOUN | (882.00) | 17,449.10 | X | |
| Payment | 11/21/2022 | 186033131 | 1200 · ACCOUN | (846.00) | 16,603.10 | X | |
| Payment | 11/23/2022 | 186033143 | 1200 · ACCOUN | (11,430.56) | 5,172.54 | Already captured in Tracker | |
| Total ECP - 601 California | | | | (55,527.24) | 5,172.54 | 0 | |
| Ellis Partners - 2120 Broadway | | | | | 67,175.52 | 0 | |
| Invoice | 5/4/2022 | 4846 - TT | 1200 · ACCOUN | 11,059.08 | 78,234.60 | 0 | |
| Invoice | 6/1/2022 | 5058 - TT | 1200 · ACCOUN | 11,749.01 | 89,983.61 | 0 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Payment | 6/3/2022 | Inv # 4846 | 1200 · ACCOUN | (11,059.08) | 78,924.53 | 0 |
| Payment | 6/22/2022 | Inv # 5058 | 1200 · ACCOUN | (11,749.01) | 67,175.52 | 0 |
| Invoice | 7/1/2022 | 5321 - TT | 1200 · ACCOUN | 11,044.10 | 78,219.62 | 0 |
| Payment | 7/18/2022 | Inv # 5321 | 1200 · ACCOUN | (11,044.10) | 67,175.52 | 0 |
| Payment | 7/26/2022 | 200717 | 1200 · ACCOUN | (67,175.52) | - | 0 |
| Invoice | 8/2/2022 | 5614 - TT | 1200 · ACCOUN | 170.64 | 170.64 | 0 |
| Invoice | 8/2/2022 | 5588 - TT | 1200 · ACCOUN | 11,510.91 | 11,681.55 | 0 |
| Payment | 8/16/2022 | Inv # 5588 | 1200 · ACCOUN | (11,510.91) | 170.64 | 0 |
| Payment | 8/17/2022 | 303 | 1200 · ACCOUN | (170.64) | - | 0 |
| Invoice | 9/1/2022 | 5881 - TT | 1200 · ACCOUN | 12,212.93 | 12,212.93 | 0 |
| Payment | 9/23/2022 | Inv # 5881 | 1200 · ACCOUN | (12,212.93) | - | 0 |
| Invoice | 10/6/2022 | 6116 - TT | 1200 · ACCOUN | 11,972.13 | 11,972.13 | 0 |
| Payment | 10/28/2022 | Inv # 6116 - TT | 1200 · ACCOUN | (11,972.13) | - | 0 |
| Invoice | 11/2/2022 | 6420 - TT | 1200 · ACCOUN | 13,351.79 | 13,351.79 | 0 |
| Total Ellis Partners - 2120 Broadway | | | | (53,823.73) | 13,351.79 | 0 |
| First Shattuck, LLC. | | | | | (75.00) | 0 |
| Invoice | 5/2/2022 | 4732 - TT | 1200 · ACCOUN | 5,433.60 | 5,358.60 | 0 |
| Invoice | 5/2/2022 | 4722 - TT | 1200 · ACCOUN | 4,329.52 | 9,688.12 | 0 |
| Invoice | 5/10/2022 | 4929 - TT | 1200 · ACCOUN | 5,433.60 | 15,121.72 | 0 |
| Payment | 5/13/2022 | 167050684 | 1200 · ACCOUN | (9,763.12) | 5,358.60 | 0 |
| Payment | 5/23/2022 | 167050938 | 1200 · ACCOUN | (5,433.60) | (75.00) | 0 |
| Invoice | 5/26/2022 | 5012 - TT | 1200 · ACCOUN | 2,664.32 | 2,589.32 | 0 |
| Invoice | 5/26/2022 | 4981 - TT | 1200 · ACCOUN | 5,433.60 | 8,022.92 | 0 |
| Payment | 6/3/2022 | 167051140 | 1200 · ACCOUN | (8,097.92) | (75.00) | 0 |
| Invoice | 6/7/2022 | 5114 - TT | 1200 · ACCOUN | 5,433.60 | 5,358.60 | 0 |
| Payment | 6/21/2022 | 167051385 | 1200 · ACCOUN | (5,433.60) | (75.00) | 0 |
| Invoice | 6/23/2022 | 5239 - TT | 1200 · ACCOUN | 5,433.60 | 5,358.60 | 0 |
| Payment | 7/1/2022 | 167051644 | 1200 · ACCOUN | (5,433.60) | (75.00) | 0 |
| Invoice | 7/5/2022 | 5340 - TT | 1200 · ACCOUN | 236.80 | 161.80 | 0 |
| Invoice | 7/5/2022 | 5339 - TT | 1200 · ACCOUN | 5,433.60 | 5,595.40 | 0 |
| Invoice | 8/2/2022 | 5625 - TT | 1200 · ACCOUN | 5,462.50 | 11,057.90 | 0 |
| Invoice | 8/2/2022 | 5607 - TT | 1200 · ACCOUN | 2,001.72 | 13,059.62 | 0 |
| Invoice | 8/16/2022 | 5722 - TT | 1200 · ACCOUN | 5,433.60 | 18,493.22 | 0 |
| Payment | 8/29/2022 | 167052857 | 1200 · ACCOUN | (5,433.60) | 13,059.62 | 0 |
| Invoice | 8/30/2022 | 5831 - TT | 1200 · ACCOUN | 5,433.60 | 18,493.22 | 0 |
| Payment | 9/12/2022 | 167053131 | 1200 · ACCOUN | (5,433.60) | 13,059.62 | 0 |
| Invoice | 9/12/2022 | 5980 - TT | 1200 · ACCOUN | 5,433.60 | 18,493.22 | 0 |
| Payment | 9/19/2022 | 167053400 | 1200 · ACCOUN | (5,433.60) | 13,059.62 | 0 |
| Invoice | 9/28/2022 | 6047 - TT | 1200 · ACCOUN | 5,433.60 | 18,493.22 | 0 |
| Invoice | 10/11/2022 | 6193 - TT | 1200 · ACCOUN | 5,442.40 | 23,935.62 | 0 |
| Payment | 10/14/2022 | 167053702 | 1200 · ACCOUN | (5,433.60) | 18,502.02 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Payment | 10/21/2022 | 167054071 | 1200 · ACCOUN | (5,442.40) | 13,059.62 | 0 | |
| Invoice | 10/25/2022 | 6296 - TT | 1200 · ACCOUN | 5,433.60 | 18,493.22 | | |
| Invoice | 11/3/2022 | 6477 - TT | 1200 · ACCOUN | 3,212.80 | 21,706.02 | | |
| Payment | 11/4/2022 | 167054423 | 1200 · ACCOUN | (5,433.60) | 16,272.42 | 0 | |
| Payment | 11/21/2022 | 167054724 | 1200 · ACCOUN | (3,212.80) | 13,059.62 X | | |
| Total First Shattuck, LLC. | | | | 13,134.62 | 13,059.62 | 0 | |
| Fivey Comapny | | | | | - | 0 | |
| Invoice | 5/2/2022 | 4734 - TT | 1200 · ACCOUN | 3,723.00 | 3,723.00 | 0 | |
| Invoice | 5/10/2022 | 4928 - TT | 1200 · ACCOUN | 3,723.00 | 7,446.00 | 0 | |
| Payment | 5/18/2022 | 20454 | 1200 · ACCOUN | (3,723.00) | 3,723.00 | 0 | |
| Payment | 5/18/2022 | 20464 | 1200 · ACCOUN | (3,723.00) | - | 0 | |
| Invoice | 5/26/2022 | 4984 - TT | 1200 · ACCOUN | 3,700.20 | 3,700.20 | 0 | |
| Invoice | 6/7/2022 | 5134 - TT | 1200 · ACCOUN | 3,723.00 | 7,423.20 | 0 | |
| Payment | 6/10/2022 | 20480 | 1200 · ACCOUN | (3,700.20) | 3,723.00 | 0 | |
| Payment | 6/17/2022 | 20502 | 1200 · ACCOUN | (3,723.00) | - | 0 | |
| Invoice | 7/19/2022 | 5490 - TT | 1200 · ACCOUN | 3,723.00 | 3,723.00 | 0 | |
| Payment | 7/29/2022 | 20629 | 1200 · ACCOUN | (3,723.00) | - | 0 | |
| Invoice | 8/2/2022 | 5622 - TT | 1200 · ACCOUN | 3,723.00 | 3,723.00 | 0 | |
| Payment | 8/12/2022 | 20648 | 1200 · ACCOUN | (3,723.00) | - | 0 | |
| Invoice | 8/30/2022 | 5828 - TT | 1200 · ACCOUN | 3,723.00 | 3,723.00 | 0 | |
| Invoice | 8/31/2022 | 5829 - TT | 1200 · ACCOUN | 3,723.00 | 7,446.00 | 0 | |
| Invoice | 9/12/2022 | 5949 - TT | 1200 · ACCOUN | 3,723.00 | 11,169.00 | 0 | |
| Payment | 9/19/2022 | 20699 | 1200 · ACCOUN | (3,723.00) | 7,446.00 | 0 | |
| Invoice | 9/28/2022 | 6039 - TT | 1200 · ACCOUN | 3,723.00 | 11,169.00 | 0 | |
| Invoice | 10/11/2022 | 6195 - TT | 1200 · ACCOUN | 3,723.00 | 14,892.00 | 0 | |
| Payment | 10/14/2022 | 20739 | 1200 · ACCOUN | (3,723.00) | 11,169.00 | 0 | |
| Payment | 10/14/2022 | 20752 | 1200 · ACCOUN | (3,723.00) | 7,446.00 | 0 | |
| Invoice | 10/25/2022 | 6297 - TT | 1200 · ACCOUN | 3,723.00 | 11,169.00 | 0 | |
| Invoice | 11/3/2022 | 6480 - TT | 1200 · ACCOUN | 2,188.80 | 13,357.80 | 0 | |
| Payment | 11/7/2022 | 20802 | 1200 · ACCOUN | (3,723.00) | 9,634.80 | 0 | |
| Payment | 11/7/2022 | 20789 | 1200 · ACCOUN | (3,723.00) | 5,911.80 | 0 | |
| Payment | 12/14/2022 | 20885 | 1200 · ACCOUN | (2,188.80) | 3,723.00 | 0 | Already Captured |
| Total Fivey Comapny | | | | 3,723.00 | 3,723.00 | 0 | |
| Flynn 222 Kearny | | | | | 24,646.40 | 0 | |
| Payment | 5/2/2022 | 2450 | 1200 · ACCOUN | (12,323.20) | 12,323.20 | 0 | |
| Invoice | 5/10/2022 | 4895 - TT | 1200 · ACCOUN | 12,550.00 | 24,873.20 | 0 | |
| Payment | 5/12/2022 | nvoice # 4773-T | 1200 · ACCOUN | (12,323.20) | 12,550.00 | 0 | |
| Invoice | 5/24/2022 | 4994 - TT | 1200 · ACCOUN | 12,218.40 | 24,768.40 | 0 | |
| Payment | 5/31/2022 | 2492 | 1200 · ACCOUN | (12,550.00) | 12,218.40 | 0 | |
| Payment | 6/9/2022 | 2509 | 1200 · ACCOUN | (12,218.40) | - | 0 | |
| Invoice | 6/9/2022 | 5181 - TT | 1200 · ACCOUN | 12,678.82 | 12,678.82 | 0 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice | 6/22/2022 | 5251 - TT | 1200 · ACCOUN | 12,390.40 | 25,069.22 | 0 |
| Payment | 7/1/2022 | 2532 | 1200 · ACCOUN | (25,069.22) | - | 0 |
| Invoice | 7/7/2022 | 5435 - TT | 1200 · ACCOUN | 12,640.00 | 12,640.00 | 0 |
| Invoice | 7/19/2022 | 5472 - TT | 1200 · ACCOUN | 12,735.60 | 25,375.60 | 0 |
| Payment | 7/28/2022 | 2579 | 1200 · ACCOUN | (25,375.60) | - | 0 |
| Invoice | 8/2/2022 | 5660 - TT | 1200 · ACCOUN | 315.00 | 315.00 | 0 |
| Invoice | 8/2/2022 | 5659 - TT | 1200 · ACCOUN | 12,480.80 | 12,795.80 | 0 |
| Payment | 8/12/2022 | 12795.8 | 1200 · ACCOUN | (12,795.80) | - | 0 |
| Invoice | 8/17/2022 | 5741 - TT | 1200 · ACCOUN | 12,474.40 | 12,474.40 | 0 |
| Invoice | 8/30/2022 | 5797 - TT | 1200 · ACCOUN | 12,457.60 | 24,932.00 | 0 |
| Invoice | 8/30/2022 | 5796 - TT | 1200 · ACCOUN | 337.50 | 25,269.50 | 0 |
| Payment | 9/2/2022 | 2628 | 1200 · ACCOUN | (12,474.40) | 12,795.10 | 0 |
| Invoice | 9/12/2022 | 5955 - TT | 1200 · ACCOUN | 12,746.10 | 25,541.20 | 0 |
| Payment | 9/15/2022 | 2649 | 1200 · ACCOUN | (12,795.10) | 12,746.10 | 0 |
| Payment | 9/15/2022 | 26705955 | 1200 · ACCOUN | (12,746.10) | - | 0 |
| Invoice | 9/28/2022 | 6068 - TT | 1200 · ACCOUN | 180.00 | 180.00 | 0 |
| Invoice | 9/28/2022 | 6067 - TT | 1200 · ACCOUN | 12,457.60 | 12,637.60 | 0 |
| Invoice | 10/11/2022 | 6214 - TT | 1200 · ACCOUN | 12,457.60 | 25,095.20 | 0 |
| Invoice | 10/11/2022 | 6213 - TT | 1200 · ACCOUN | 360.00 | 25,455.20 | 0 |
| Payment | 10/14/2022 | 2703 | 1200 · ACCOUN | (12,637.60) | 12,817.60 | 0 |
| Payment | 10/27/2022 | 2728 | 1200 · ACCOUN | (12,817.60) | - | 0 |
| Invoice | 10/27/2022 | 6335 - TT | 1200 · ACCOUN | 12,457.60 | 12,457.60 | 0 |
| Invoice | 11/2/2022 | 6432 - TT | 1200 · ACCOUN | 7,958.40 | 20,416.00 | 0 |
| Total Flynn 222 Kearny | | | | (4,230.40) | 20,416.00 | 0 |
| Harvest - 400 Montgomery | | | | | - | 0 |
| Total Harvest - 400 Montgomery | | | | | - | 0 |
| Harvest - 55 Hawthorne m | | | | | - | 0 |
| Invoice | 5/3/2022 | 4820 - TT | 1200 · ACCOUN | 17,408.47 | 17,408.47 | 0 |
| Invoice | 5/3/2022 | 4821 - TT | 1200 · ACCOUN | 6,464.64 | 23,873.11 | 0 |
| Invoice | 5/4/2022 | 4820A - TT | 1200 · ACCOUN | 17,408.47 | 41,281.58 | 0 |
| Payment | 5/16/2022 | 3818 | 1200 · ACCOUN | (23,873.11) | 17,408.47 | 0 |
| Invoice | 6/7/2022 | 5106 - TT | 1200 · ACCOUN | 18,355.51 | 35,763.98 | 0 |
| Invoice | 6/7/2022 | 5107 - TT | 1200 · ACCOUN | 6,869.68 | 42,633.66 | 0 |
| Invoice | 6/10/2022 | 5106A - TT | 1200 · ACCOUN | 13,291.92 | 55,925.58 | 0 |
| Payment | 6/21/2022 | 3850 | 1200 · ACCOUN | (25,225.19) | 30,700.39 | 0 |
| Payment | 6/27/2022 | 3535 | 1200 · ACCOUN | (13,291.92) | 17,408.47 | 0 |
| Payment | 7/5/2022 | | 1200 · ACCOUN | (17,408.47) | | 0 |
| Invoice | 7/7/2022 | 5433 - TT | 1200 · ACCOUN | 6,772.48 | 6,772.48 | 0 |
| Invoice | 7/7/2022 | 5432 - TT | 1200 · ACCOUN | 17,727.84 | 24,500.32 | 0 |
| Invoice | 7/8/2022 | 5432A - TT | 1200 · ACCOUN | 12,837.40 | 37,337.72 | 0 |
| Payment | 8/1/2022 | 3890 | 1200 · ACCOUN | (24,500.32) | 12,837.40 | 0 |

| | Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|---|
| | Invoice | 8/2/2022 | 5636 - TT | 1200 · ACCOUN | 6,561.84 | 19,399.24 | 0 |
| | Invoice | 8/3/2022 | 5670 - TT | 1200 · ACCOUN | 18,764.15 | 38,163.39 | 0 |
| | Invoice | 8/4/2022 | 5670A - TT | 1200 · ACCOUN | 13,587.84 | 51,751.23 | 0 |
| | Payment | 8/23/2022 | 3915 | 1200 · ACCOUN | (25,325.99) | 26,425.24 | 0 |
| | Invoice | 9/6/2022 | 5906 - TT | 1200 · ACCOUN | 18,889.81 | 45,315.05 | 0 |
| | Invoice | 9/6/2022 | 5905 - TT | 1200 · ACCOUN | 7,080.32 | 52,395.37 | 0 |
| | Invoice | 9/7/2022 | 5906A - TT | 1200 · ACCOUN | 13,678.86 | 66,074.23 | 0 |
| | Payment | 9/26/2022 | 3953 | 1200 · ACCOUN | (25,970.13) | 40,104.10 | 0 |
| | Payment | 9/26/2022 | 3631 | 1200 · ACCOUN | (40,104.10) | - | 0 |
| | Invoice | 10/7/2022 | 6186 - TT | 1200 · ACCOUN | 17,362.66 | 17,362.66 | 0 |
| | Invoice | 10/7/2022 | 6185 - TT | 1200 · ACCOUN | 6,869.68 | 24,232.34 | 0 |
| | Invoice | 10/10/2022 | 6186A - TT | 1200 · ACCOUN | 12,572.96 | 36,805.30 | 0 |
| | Payment | 10/17/2022 | 3983 | 1200 · ACCOUN | (24,232.34) | 12,572.96 | 0 |
| | Invoice | 10/31/2022 | 6378 - TT | 1200 · ACCOUN | 18,098.61 | 30,671.57 | 0 |
| | Invoice | 10/31/2022 | 6377 - TT | 1200 · ACCOUN | 756.00 | 31,427.57 | 0 |
| | Invoice | 11/2/2022 | 6463 - TT | 1200 · ACCOUN | 6,483.88 | 37,911.45 | 0 |
| | Invoice | 11/4/2022 | 6378A - TT | 1200 · ACCOUN | 13,105.89 | 51,017.34 | 0 |
| | Payment | 11/7/2022 | 3666 | 1200 · ACCOUN | (12,572.96) | 38,444.38 | 0 |
| | Payment | 11/21/2022 | 4024 | 1200 · ACCOUN | (24,582.49) | 13,861.89 X | |
| Total Harvest - 55 Hawthorne m | | | | | 13,861.89 | 13,861.89 | |
| Harvest - Bay Center | | | | | | - | 0 |
| | Invoice | 5/4/2022 | 4843 - TT | 1200 · ACCOUN | 11,643.76 | 11,643.76 | 0 |
| | Payment | 5/16/2022 | 10426 | 1200 · ACCOUN | (11,643.76) | - | 0 |
| | Invoice | 6/1/2022 | 5052 - TT | 1200 · ACCOUN | 12,126.32 | 12,126.32 | 0 |
| | Payment | 6/13/2022 | 10478 | 1200 · ACCOUN | (12,126.32) | - | 0 |
| | Invoice | 7/1/2022 | 5317 - TT | 1200 · ACCOUN | 12,081.32 | 12,081.32 | 0 |
| | Payment | 7/18/2022 | 10551 | 1200 · ACCOUN | (12,081.32) | - | 0 |
| | Invoice | 8/2/2022 | 5602 - TT | 1200 · ACCOUN | 11,917.28 | 11,917.28 | 0 |
| | Payment | 8/15/2022 | 10609 | 1200 · ACCOUN | (11,917.28) | - | 0 |
| | Invoice | 9/1/2022 | 5877 - TT | 1200 · ACCOUN | 12,608.88 | 12,608.88 | 0 |
| | Payment | 9/19/2022 | 10675 | 1200 · ACCOUN | (12,608.88) | - | 0 |
| | Invoice | 10/6/2022 | 6118 - TT | 1200 · ACCOUN | 12,156.48 | 12,156.48 | 0 |
| | Payment | 10/31/2022 | 10758 | 1200 · ACCOUN | (12,156.48) | - | 0 |
| | Invoice | 11/2/2022 | 6425 - TT | 1200 · ACCOUN | 11,734.84 | 11,734.84 | 0 |
| | Payment | 11/21/2022 | 10791 | 1200 · ACCOUN | (11,734.84) | - X | |
| Total Harvest - Bay Center | | | | | - | - | 0 |
| Harvest - USPA City Center | | | | | | - | 0 |
| | Invoice | 5/4/2022 | 4854 - TT | 1200 · ACCOUN | 51,750.20 | 51,750.20 | 0 |
| | Invoice | 6/3/2022 | 5097 - TT | 1200 · ACCOUN | 54,045.32 | 105,795.52 | 0 |
| | Payment | 6/7/2022 | 2232 | 1200 · ACCOUN | (51,750.20) | 54,045.32 | 0 |
| | Payment | 6/21/2022 | 2259 | 1200 · ACCOUN | (54,045.32) | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice | 7/1/2022 | 5333 - TT | 1200 · ACCOUN | 52,170.80 | 52,170.80 | 0 |
| Payment | 7/14/2022 | 2301 | 1200 · ACCOUN | (52,170.80) | - | 0 |
| Invoice | 8/2/2022 | 5604 - TT | 1200 · ACCOUN | 54,467.24 | 54,467.24 | 0 |
| Payment | 8/12/2022 | 2366 | 1200 · ACCOUN | (54,467.24) | - | 0 |
| Invoice | 9/2/2022 | 5888 - TT | 1200 · ACCOUN | 54,273.20 | 54,273.20 | 0 |
| Payment | 9/12/2022 | 2423 | 1200 · ACCOUN | (54,273.20) | - | 0 |
| Invoice | 10/6/2022 | 6143 - TT | 1200 · ACCOUN | 52,928.05 | 52,928.05 | 0 |
| Payment | 10/28/2022 | 2511 | 1200 · ACCOUN | (52,928.05) | - | 0 |
| Invoice | 11/3/2022 | 6454 - TT | 1200 · ACCOUN | 53,221.40 | 53,221.40 | 0 |
| Payment | 11/21/2022 | 2550 | 1200 · ACCOUN | (53,221.40) | - X | |
| Total Harvest - USPA City Center | | | | - | - | 0 |
| Head-Royce School | | | | | - | 0 |
| Invoice | 5/4/2022 | 4834 - TT | 1200 · ACCOUN | 1,602.00 | 1,602.00 | 0 |
| Invoice | 5/4/2022 | 4856 - TT | 1200 · ACCOUN | 28,141.93 | 29,743.93 | 0 |
| Payment | 5/24/2022 | 108474 | 1200 · ACCOUN | (29,743.93) | - | 0 |
| Invoice | 6/3/2022 | 5102 - TT | 1200 · ACCOUN | 31,719.83 | 31,719.83 | 0 |
| Invoice | 6/3/2022 | 5055 - TT | 1200 · ACCOUN | 2,232.00 | 33,951.83 | 0 |
| Payment | 6/23/2022 | 108796 | 1200 · ACCOUN | (33,951.83) | - | 0 |
| Invoice | 7/1/2022 | 5322 - TT | 1200 · ACCOUN | 23,039.07 | 23,039.07 | 0 |
| Invoice | 7/1/2022 | 5310 - TT | 1200 · ACCOUN | 1,710.00 | 24,749.07 | 0 |
| Payment | 7/18/2022 | 108976 | 1200 · ACCOUN | (24,749.07) | - | 0 |
| Invoice | 8/2/2022 | 5600 - TT | 1200 · ACCOUN | 22,035.92 | 22,035.92 | 0 |
| Invoice | 8/2/2022 | 5580 - TT | 1200 · ACCOUN | 307.71 | 22,343.63 | 0 |
| Payment | 8/12/2022 | 109118 | 1200 · ACCOUN | (22,343.63) | - | 0 |
| Invoice | 9/1/2022 | 5886 - TT | 1200 · ACCOUN | 20,998.91 | 20,998.91 | 0 |
| Invoice | 9/1/2022 | 5855 - TT | 1200 · ACCOUN | 1,296.00 | 22,294.91 | 0 |
| Payment | 9/22/2022 | 109377 | 1200 · ACCOUN | (22,294.91) | - | 0 |
| Invoice | 10/6/2022 | 6145 - TT | 1200 · ACCOUN | 25,848.93 | 25,848.93 | 0 |
| Invoice | 10/6/2022 | 6138 - TT | 1200 · ACCOUN | 1,800.00 | 27,648.93 | 0 |
| Payment | 10/21/2022 | 109545 | 1200 · ACCOUN | (27,648.93) | - | 0 |
| Invoice | 11/3/2022 | 6455 - TT | 1200 · ACCOUN | 26,575.22 | 26,575.22 | 0 |
| Payment | 11/21/2022 | 109779 | 1200 · ACCOUN | (26,575.22) | - X | |
| Total Head-Royce School | | | | - | - | 0 |
| Jamestown Premier - 731 Market St | | | | | 48,039.94 | 0 |
| Invoice | 5/10/2022 | 4896 - TT | 1200 · ACCOUN | 4,895.90 | 52,935.84 | 0 |
| Invoice | 5/24/2022 | 4995 - TT | 1200 · ACCOUN | 4,838.81 | 57,774.65 | 0 |
| Payment | 5/27/2022 | 4844 | 1200 · ACCOUN | (33,401.98) | 24,372.67 | 0 |
| Payment | 6/1/2022 | 4852 | 1200 · ACCOUN | (19,533.86) | 4,838.81 | 0 |
| Invoice | 6/7/2022 | 5170 - TT | 1200 · ACCOUN | 4,895.90 | 9,734.71 | 0 |
| Payment | 6/17/2022 | 4870 | 1200 · ACCOUN | (4,838.81) | 4,895.90 | 0 |
| Invoice | 6/21/2022 | 5220 - TT | 1200 · ACCOUN | 4,895.90 | 9,791.80 | 0 |

| | Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|---|
| | Invoice | 6/22/2022 | 5252 - TT | 1200 · ACCOUN | 570.90 | 10,362.70 | 0 |
| | Payment | 6/30/2022 | 4884 | 1200 · ACCOUN | (4,895.90) | 5,466.80 | 0 |
| | Invoice | 7/5/2022 | 5374 - TT | 1200 · ACCOUN | 4,895.90 | 10,362.70 | 0 |
| | Payment | 7/19/2022 | 4906 | 1200 · ACCOUN | (4,895.90) | 5,466.80 | 0 |
| | Invoice | 7/19/2022 | 5474 - TT | 1200 · ACCOUN | 4,895.90 | 10,362.70 | 0 |
| | Invoice | 8/1/2022 | 5563 - TT | 1200 · ACCOUN | 4,895.90 | 15,258.60 | 0 |
| | Invoice | 8/17/2022 | 5742 - TT | 1200 · ACCOUN | 4,895.90 | 20,154.50 | 0 |
| | Payment | 8/19/2022 | 4942 | 1200 · ACCOUN | (4,895.90) | 15,258.60 | 0 |
| | Payment | 8/29/2022 | 4949 | 1200 · ACCOUN | (4,895.90) | 10,362.70 | 0 |
| | Invoice | 9/1/2022 | 5866 - TT | 1200 · ACCOUN | 1,468.77 | 11,831.47 | 0 |
| | Invoice | 9/1/2022 | 5865 - TT | 1200 · ACCOUN | 5,015.27 | 16,846.74 | 0 |
| | Payment | 9/16/2022 | 4968 | 1200 · ACCOUN | (10,362.70) | 6,484.04 | 0 |
| | Payment | 10/3/2022 | 4984 | 1200 · ACCOUN | (6,484.04) | - | 0 |
| Total Jamestown Premier - 731 Market St | | | | | (48,039.94) | - | 0 |
| Jay Paul Company - 181 Fremont | | | | | | (61.03) | 0 |
| | Invoice | 5/5/2022 | 4872 - TT | 1200 · ACCOUN | 6,789.65 | 6,728.62 | 0 |
| | Invoice | 5/5/2022 | 4873 - TT | 1200 · ACCOUN | 26,599.85 | 33,328.47 | 0 |
| | Invoice | 5/5/2022 | 4874 - TT | 1200 · ACCOUN | 14,998.13 | 48,326.60 | 0 |
| | Invoice | 5/5/2022 | 4875 - TT | 1200 · ACCOUN | 24,265.54 | 72,592.14 | 0 |
| | Invoice | 5/5/2022 | 4876 - TT | 1200 · ACCOUN | 15,456.36 | 88,048.50 | 0 |
| | Invoice | 5/5/2022 | 4877 - TT | 1200 · ACCOUN | 11,003.70 | 99,052.20 | 0 |
| | Invoice | 5/5/2022 | 4878 - TT | 1200 · ACCOUN | 5,753.31 | 104,805.51 | 0 |
| | Invoice | 5/5/2022 | 4879 - TT | 1200 · ACCOUN | 5,693.59 | 110,499.10 | 0 |
| | Invoice | 5/5/2022 | 4881 - TT | 1200 · ACCOUN | 8,439.61 | 118,938.71 | 0 |
| | Invoice | 5/5/2022 | 4883 - TT | 1200 · ACCOUN | 13,632.40 | 132,571.11 | 0 |
| | Invoice | 5/5/2022 | 4884 - TT | 1200 · ACCOUN | 456.00 | 133,027.11 | 0 |
| | Payment | 5/16/2022 | 1080 | 1200 · ACCOUN | (3,838.50) | 129,188.61 | 0 |
| | Payment | 5/16/2022 | 3056 | 1200 · ACCOUN | (63,724.18) | 65,464.43 | 0 |
| | Payment | 5/24/2022 | 3069 | 1200 · ACCOUN | (22,813.56) | 42,650.87 | 0 |
| | Payment | 5/24/2022 | '4,4878,4881,48 | 1200 · ACCOUN | (35,922.25) | 6,728.62 | 0 |
| | Invoice | 6/7/2022 | 5123 - TT | 1200 · ACCOUN | 1,187.60 | 7,916.22 | 0 |
| | Invoice | 6/7/2022 | 5108 - TT | 1200 · ACCOUN | 27,940.40 | 35,856.62 | 0 |
| | Invoice | 6/7/2022 | 5109 - TT | 1200 · ACCOUN | 6,627.97 | 42,484.59 | 0 |
| | Invoice | 6/7/2022 | 5110 - TT | 1200 · ACCOUN | 11,703.16 | 54,187.75 | 0 |
| | Invoice | 6/7/2022 | 5112 - TT | 1200 · ACCOUN | 23,849.28 | 78,037.03 | 0 |
| | Invoice | 6/7/2022 | 5113 - TT | 1200 · ACCOUN | 8,984.80 | 87,021.83 | 0 |
| | Invoice | 6/7/2022 | 5121 - TT | 1200 · ACCOUN | 13,980.56 | 101,002.39 | 0 |
| | Invoice | 6/7/2022 | 5122 - TT | 1200 · ACCOUN | 16,497.02 | 117,499.41 | 0 |
| | Invoice | 6/7/2022 | 5119 - TT | 1200 · ACCOUN | 16,599.38 | 134,098.79 | 0 |
| | Payment | 6/24/2022 | 1249 | 1200 · ACCOUN | (384.00) | 133,714.79 | 0 |
| | Invoice | 6/24/2022 | 5208 - TT | 1200 · ACCOUN | 6,892.24 | 140,607.03 | 0 |

| Type | Date | Num | Account | Amount | Balance | Col |
|------|------|-----|---------|--------|---------|-----|
| Payment | 6/24/2022 | 1249 | 1200 · ACCOUN | (384.00) | 140,223.03 | 0 |
| Payment | 6/24/2022 | 3098 | 1200 · ACCOUN | (99,715.87) | 40,507.16 | 0 |
| Invoice | 6/24/2022 | 5111 - TT | 1200 · ACCOUN | 9,075.92 | 49,583.08 | 0 |
| Payment | 6/24/2022 | 1098 | 1200 · ACCOUN | (43,238.46) | 6,344.62 | 0 |
| Payment | 6/28/2022 | 3112 | 1200 · ACCOUN | (6,789.65) | (445.03) | 0 |
| Invoice | 7/6/2022 | 5418 - TT | 1200 · ACCOUN | 96.00 | (349.03) | 0 |
| Invoice | 7/7/2022 | 5453 - TT | 1200 · ACCOUN | 6,458.40 | 6,109.37 | 0 |
| Invoice | 7/7/2022 | 5451 - TT | 1200 · ACCOUN | 27,359.40 | 33,468.77 | 0 |
| Invoice | 7/7/2022 | 5450 - TT | 1200 · ACCOUN | 7,474.41 | 40,943.18 | 0 |
| Invoice | 7/7/2022 | 5449 - TT | 1200 · ACCOUN | 11,638.43 | 52,581.61 | 0 |
| Invoice | 7/7/2022 | 5448 - TT | 1200 · ACCOUN | 10,634.70 | 63,216.31 | 0 |
| Invoice | 7/7/2022 | 5446 - TT | 1200 · ACCOUN | 21,019.40 | 84,235.71 | 0 |
| Invoice | 7/7/2022 | 5445 - TT | 1200 · ACCOUN | 7,229.25 | 91,464.96 | 0 |
| Invoice | 7/7/2022 | 5443 - TT | 1200 · ACCOUN | 15,566.85 | 107,031.81 | 0 |
| Invoice | 7/7/2022 | 5441 - TT | 1200 · ACCOUN | 13,425.75 | 120,457.56 | 0 |
| Invoice | 7/7/2022 | 5439 - TT | 1200 · ACCOUN | 16,146.00 | 136,603.56 | 0 |
| Payment | 7/20/2022 | 1118 | 1200 · ACCOUN | (42,280.13) | 94,323.43 | 0 |
| Payment | 7/20/2022 | 3138 | 1200 · ACCOUN | (94,672.46) | (349.03) | 0 |
| Payment | 7/26/2022 | 3152 | 1200 · ACCOUN | (96.00) | (445.03) | 0 |
| Invoice | 8/4/2022 | 5694 - TT | 1200 · ACCOUN | 28,034.84 | 27,589.81 | 0 |
| Invoice | 8/4/2022 | 5693 - TT | 1200 · ACCOUN | 8,476.68 | 36,066.49 | 0 |
| Invoice | 8/4/2022 | 5692 - TT | 1200 · ACCOUN | 10,338.82 | 46,405.31 | 0 |
| Invoice | 8/4/2022 | 5691 - TT | 1200 · ACCOUN | 10,062.20 | 56,467.51 | 0 |
| Invoice | 8/4/2022 | 5690 - TT | 1200 · ACCOUN | 22,346.38 | 78,813.89 | 0 |
| Invoice | 8/4/2022 | 5689 - TT | 1200 · ACCOUN | 8,286.56 | 87,100.45 | 0 |
| Invoice | 8/4/2022 | 5688 - TT | 1200 · ACCOUN | 17,291.19 | 104,391.64 | 0 |
| Invoice | 8/4/2022 | 5687 - TT | 1200 · ACCOUN | 7,195.44 | 111,587.08 | 0 |
| Invoice | 8/4/2022 | 5686 - TT | 1200 · ACCOUN | 13,934.06 | 125,521.14 | 0 |
| Invoice | 8/4/2022 | 5685 - TT | 1200 · ACCOUN | 16,938.05 | 142,459.19 | 0 |
| Invoice | 8/4/2022 | 5684 - TT | 1200 · ACCOUN | 432.00 | 142,891.19 | 0 |
| Invoice | 8/15/2022 | 5547 - TT | 1200 · ACCOUN | 675.00 | 143,566.19 | 0 |
| Payment | 8/15/2022 | 1133 | 1200 · ACCOUN | (17,966.19) | 125,600.00 | 0 |
| Payment | 8/24/2022 | 3186 | 1200 · ACCOUN | (99,069.97) | 26,530.03 | 0 |
| Payment | 8/24/2022 | 1139 | 1200 · ACCOUN | (26,543.06) | (13.03) | 0 |
| Invoice | 9/6/2022 | 6014 - TT | 1200 · ACCOUN | 28,224.18 | 28,211.15 | 0 |
| Invoice | 9/6/2022 | 5911 - TT | 1200 · ACCOUN | 8,128.20 | 36,339.35 | 0 |
| Invoice | 9/6/2022 | 6021 - TT | 1200 · ACCOUN | 10,793.25 | 47,132.60 | 0 |
| Invoice | 9/6/2022 | 6012 - TT | 1200 · ACCOUN | 10,866.89 | 57,999.49 | 0 |
| Invoice | 9/6/2022 | 6022 - TT | 1200 · ACCOUN | 20,694.73 | 78,694.22 | 0 |
| Invoice | 9/6/2022 | 5901 - TT | 1200 · ACCOUN | 9,536.72 | 88,230.94 | 0 |
| Invoice | 9/6/2022 | 6023 - TT | 1200 · ACCOUN | 15,716.03 | 103,946.97 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice | 9/6/2022 | 6019 - TT | 1200 · ACCOUN | 15,523.33 | 119,470.30 | 0 |
| Invoice | 9/6/2022 | 5898 - TT | 1200 · ACCOUN | 15,770.08 | 135,240.38 | 0 |
| Invoice | 9/6/2022 | 5897 - TT | 1200 · ACCOUN | 672.00 | 135,912.38 | 0 |
| Invoice | 9/7/2022 | 5925 - TT | 1200 · ACCOUN | 6,212.00 | 142,124.38 | 0 |
| Payment | 9/20/2022 | 3209 | 1200 · ACCOUN | (31,518.80) | 110,605.58 | 0 |
| Payment | 9/26/2022 | 3216 | 1200 · ACCOUN | (8,128.20) | 102,477.38 | 0 |
| Payment | 10/12/2022 | 1169 | 1200 · ACCOUN | (10,866.89) | 91,610.49 | 0 |
| Payment | 10/12/2022 | 3235 | 1200 · ACCOUN | (49,590.91) | 42,019.58 | 0 |
| Invoice | 10/12/2022 | 6233 - TT | 1200 · ACCOUN | 384.00 | 42,403.58 | 0 |
| Invoice | 10/12/2022 | 6232 - TT | 1200 · ACCOUN | 9,050.53 | 51,454.11 | 0 |
| Invoice | 10/12/2022 | 6231 - TT | 1200 · ACCOUN | 10,942.78 | 62,396.89 | 0 |
| Invoice | 10/12/2022 | 6230 - TT | 1200 · ACCOUN | 11,268.05 | 73,664.94 | 0 |
| Invoice | 10/12/2022 | 6229 - TT | 1200 · ACCOUN | 14,399.27 | 88,064.21 | 0 |
| Invoice | 10/12/2022 | 6228 - TT | 1200 · ACCOUN | 16,742.54 | 104,806.75 | 0 |
| Invoice | 10/12/2022 | 6227 - TT | 1200 · ACCOUN | 8,340.24 | 113,146.99 | 0 |
| Invoice | 10/12/2022 | 6226 - TT | 1200 · ACCOUN | 14,826.83 | 127,973.82 | 0 |
| Invoice | 10/12/2022 | 6225 - TT | 1200 · ACCOUN | 22,221.42 | 150,195.24 | 0 |
| Invoice | 10/12/2022 | 6224 - TT | 1200 · ACCOUN | 28,008.54 | 178,203.78 | 0 |
| Payment | 10/17/2022 | 3247 | 1200 · ACCOUN | (16,146.00) | 162,057.78 | 0 |
| Payment | 10/17/2022 | 1174 | 1200 · ACCOUN | (25,886.61) | 136,171.17 | 0 |
| Invoice | 10/24/2022 | 6263 - TT | 1200 · ACCOUN | 6,661.14 | 142,832.31 | 0 |
| Payment | 10/24/2022 | 1181 | 1200 · ACCOUN | (36,168.80) | 106,663.51 | 0 |
| Payment | 10/24/2022 | 3257 | 1200 · ACCOUN | (83,937.03) | 22,726.48 | 0 |
| Invoice | 10/26/2022 | 6322 - TT | 1200 · ACCOUN | 366.46 | 23,092.94 | 0 |
| Invoice | 10/31/2022 | 6373 - TT | 1200 · ACCOUN | 900.00 | 23,992.94 | 0 |
| Payment | 10/31/2022 | 3263 | 1200 · ACCOUN | (8,340.24) | 15,652.70 | 0 |
| Invoice | 11/2/2022 | 6418 - TT | 1200 · ACCOUN | 28,565.77 | 44,218.47 | 0 |
| Invoice | 11/2/2022 | 6417 - TT | 1200 · ACCOUN | 7,341.89 | 51,560.36 | 0 |
| Invoice | 11/2/2022 | 6416 - TT | 1200 · ACCOUN | 10,635.30 | 62,195.66 | 0 |
| Invoice | 11/2/2022 | 6415 - TT | 1200 · ACCOUN | 10,476.58 | 72,672.24 | 0 |
| Invoice | 11/2/2022 | 6413 - TT | 1200 · ACCOUN | 8,707.44 | 81,379.68 | 0 |
| Invoice | 11/2/2022 | 6411 - TT | 1200 · ACCOUN | 6,318.00 | 87,697.68 | 0 |
| Invoice | 11/2/2022 | 6410 - TT | 1200 · ACCOUN | 14,048.30 | 101,745.98 | 0 |
| Invoice | 11/2/2022 | 6409 - TT | 1200 · ACCOUN | 16,918.20 | 118,664.18 | 0 |
| Invoice | 11/2/2022 | 6408 - TT | 1200 · ACCOUN | 3,456.00 | 122,120.18 | 0 |
| Invoice | 11/4/2022 | 6494 - TT | 1200 · ACCOUN | 19,748.08 | 141,868.26 | 0 |
| Invoice | 11/4/2022 | 6493 - TT | 1200 · ACCOUN | 14,926.28 | 156,794.54 | 0 |
| Payment | 11/16/2022 | 3287 | 1200 · ACCOUN | (89,686.95) | 67,107.59 | 0 |
| Payment | 11/16/2022 | 199 | 1200 · ACCOUN | (38,666.85) | 28,440.74 | 0 |
| Total Jay Paul Company - 181 Fremont | | | | 28,501.77 | 28,440.74 | 0 |
| JKL Corp - 90 New Montgomery | | | | | 10,683.92 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Payment | 5/2/2022 | 10768 | 1200 · ACCOUN | (5,257.98) | 5,425.94 | 0 | |
| Invoice | 5/10/2022 | 4911 - TT | 1200 · ACCOUN | 5,161.38 | 10,587.32 | 0 | |
| Payment | 5/20/2022 | 10780 | 1200 · ACCOUN | (5,296.62) | 5,290.70 | 0 | |
| Invoice | 5/24/2022 | 4996 - TT | 1200 · ACCOUN | 5,267.64 | 10,558.34 | 0 | |
| Invoice | 6/9/2022 | 5182 - TT | 1200 · ACCOUN | 5,190.72 | 15,749.06 | 0 | |
| Payment | 6/21/2022 | 10809 | 1200 · ACCOUN | (5,267.64) | 10,481.42 | 0 | |
| Payment | 6/21/2022 | 10808 | 1200 · ACCOUN | (5,161.38) | 5,320.04 | 0 | |
| Invoice | 6/21/2022 | 5222 - TT | 1200 · ACCOUN | 5,248.32 | 10,568.36 | 0 | |
| Payment | 6/27/2022 | 10816 | 1200 · ACCOUN | (5,190.72) | 5,377.64 | 0 | |
| Invoice | 7/5/2022 | 5375 - TT | 1200 · ACCOUN | 5,229.00 | 10,606.64 | 0 | |
| Invoice | 7/19/2022 | 5478 - TT | 1200 · ACCOUN | 5,312.88 | 15,919.52 | 0 | |
| Invoice | 8/1/2022 | 5564 - TT | 1200 · ACCOUN | 5,325.60 | 21,245.12 | 0 | |
| Invoice | 8/17/2022 | 5743 - TT | 1200 · ACCOUN | 5,325.60 | 26,570.72 | 0 | |
| Payment | 8/18/2022 | 10873 | 1200 · ACCOUN | (5,325.60) | 21,245.12 | 0 | |
| Payment | 9/9/2022 | 10892 | 1200 · ACCOUN | (5,229.00) | 16,016.12 | 0 | |
| Payment | 9/12/2022 | 10886 | 1200 · ACCOUN | (5,312.88) | 10,703.24 | 0 | |
| Payment | 9/12/2022 | 10906 | 1200 · ACCOUN | (5,325.60) | 5,377.64 | 0 | |
| Invoice | 9/14/2022 | 5996 - TT | 1200 · ACCOUN | 5,285.55 | 10,663.19 | 0 | |
| Payment | 9/19/2022 | 10907 | 1200 · ACCOUN | (129.38) | 10,533.81 | 0 | |
| Payment | 10/3/2022 | 10923 | 1200 · ACCOUN | (5,285.55) | 5,248.26 | 0 | |
| Invoice | 10/27/2022 | 6353 - TT | 1200 · ACCOUN | 5,690.16 | 10,938.42 | 0 | |
| Invoice | 11/2/2022 | 6433 - TT | 1200 · ACCOUN | 3,446.52 | 14,384.94 | 0 | |
| Payment | 11/21/2022 | 10954 | 1200 · ACCOUN | (5,690.16) | 8,694.78 | X | |
| Payment | 11/28/2022 | 11016 | 1200 · ACCOUN | (3,446.52) | 5,248.26 | Already captured in Tracker | |
| Total JKL Corp - 90 New Montgomery | | | | (5,435.66) | 5,248.26 | 0 | |
| JLL - 101 Montgomery | | | | | 12,744.30 | 0 | |
| Invoice | 5/10/2022 | 4912 - TT | 1200 · ACCOUN | 12,830.40 | 25,574.70 | 0 | |
| Invoice | 5/24/2022 | 4997 - TT | 1200 · ACCOUN | 12,886.50 | 38,461.20 | 0 | |
| Payment | 6/7/2022 | 102101 | 1200 · ACCOUN | (12,830.40) | 25,630.80 | 0 | |
| Invoice | 6/7/2022 | 5152 - TT | 1200 · ACCOUN | 13,177.95 | 38,808.75 | 0 | |
| Payment | 6/16/2022 | 102117 | 1200 · ACCOUN | (12,886.50) | 25,922.25 | 0 | |
| Invoice | 6/21/2022 | 5223 - TT | 1200 · ACCOUN | 198.00 | 26,120.25 | 0 | |
| Invoice | 6/22/2022 | 5253 - TT | 1200 · ACCOUN | 12,830.40 | 38,950.65 | 0 | |
| Payment | 7/5/2022 | 102154 | 1200 · ACCOUN | (13,028.40) | 25,922.25 | 0 | |
| Invoice | 7/5/2022 | 5377 - TT | 1200 · ACCOUN | 12,721.50 | 38,643.75 | 0 | |
| Payment | 7/20/2022 | 102186 | 1200 · ACCOUN | (12,721.50) | 25,922.25 | 0 | |
| Invoice | 8/1/2022 | 5565 - TT | 1200 · ACCOUN | 12,849.38 | 38,771.63 | 0 | |
| Payment | 8/15/2022 | 102247 | 1200 · ACCOUN | (12,849.38) | 25,922.25 | 0 | |
| Invoice | 8/17/2022 | 5744 - TT | 1200 · ACCOUN | 13,890.11 | 39,812.36 | 0 | |
| Payment | 8/23/2022 | 102260 | 1200 · ACCOUN | (26,008.35) | 13,804.01 | 0 | |
| Invoice | 8/30/2022 | 5799 - TT | 1200 · ACCOUN | 13,142.25 | 26,946.26 | 0 | |

| | Type | Date | Num | Account | Amount | Balance | Notes |
|---|---|---|---|---|---|---|---|
| | Invoice | 9/12/2022 | 5957 - TT | 1200 · ACCOUN | 13,175.89 | 40,122.15 | 0 |
| | Invoice | 9/12/2022 | 5956 - TT | 1200 · ACCOUN | 180.00 | 40,302.15 | 0 |
| | Payment | 9/22/2022 | | 1200 · ACCOUN | (13,142.25) | 27,159.90 | 0 |
| | Payment | 9/28/2022 | 102331 | 1200 · ACCOUN | (13,355.89) | 13,804.01 | 0 |
| | Invoice | 9/28/2022 | 6080 - TT | 1200 · ACCOUN | 12,821.33 | 26,625.34 | 0 |
| | Payment | 10/11/2022 | 102352 | 1200 · ACCOUN | (12,821.33) | 13,804.01 | 0 |
| | Invoice | 10/27/2022 | 6354 - TT | 1200 · ACCOUN | 12,866.70 | 26,670.71 | 0 |
| | Invoice | 10/28/2022 | 6370 - TT | 1200 · ACCOUN | 500.00 | 27,170.71 | 0 |
| | Invoice | 11/2/2022 | 6434 - TT | 1200 · ACCOUN | 8,250.83 | 35,421.54 | 0 |
| | Payment | 11/16/2022 | 102424 | 1200 · ACCOUN | (13,366.70) | 22,054.84 | 0 |
| | Payment | 11/23/2022 | 102435 | 1200 · ACCOUN | (8,250.83) | 13,804.01 | Already captured in Tracker |
| Total JLL - 101 Montgomery | | | | | 1,059.71 | 13,804.01 | 0 |
| JLL - 1300 Clay St | | | | | | 4,062.34 | |
| | Invoice | 5/4/2022 | 4861 - TT | 1200 · ACCOUN | 5,166.05 | 9,228.39 | 0 |
| | Invoice | 5/4/2022 | 4863 - TT | 1200 · ACCOUN | 20,632.00 | 29,860.39 | 0 |
| | Invoice | 5/4/2022 | 4868 - TT | 1200 · ACCOUN | 21,011.69 | 50,872.08 | 0 |
| | Payment | 5/17/2022 | 503779 | 1200 · ACCOUN | (46,809.74) | 4,062.34 | 0 |
| | Invoice | 6/1/2022 | 5078 - TT | 1200 · ACCOUN | 22,204.30 | 26,266.64 | 0 |
| | Invoice | 6/1/2022 | 5073 - TT | 1200 · ACCOUN | 21,563.44 | 47,830.08 | 0 |
| | Invoice | 6/1/2022 | 5071 - TT | 1200 · ACCOUN | 5,554.88 | 53,384.96 | 0 |
| | Payment | 6/17/2022 | 503843 | 1200 · ACCOUN | (49,322.62) | 4,062.34 | 0 |
| | Invoice | 7/1/2022 | 5331 - TT | 1200 · ACCOUN | 21,176.33 | 25,238.67 | 0 |
| | Invoice | 7/1/2022 | 5330 - TT | 1200 · ACCOUN | 20,612.80 | 45,851.47 | 0 |
| | Invoice | 7/1/2022 | 5325 - TT | 1200 · ACCOUN | 5,431.36 | 51,282.83 | 0 |
| | Payment | 7/22/2022 | 503932 | 1200 · ACCOUN | (47,220.49) | 4,062.34 | 0 |
| | Invoice | 8/2/2022 | 5599 - TT | 1200 · ACCOUN | 22,159.94 | 26,222.28 | 0 |
| | Invoice | 8/2/2022 | 5596 - TT | 1200 · ACCOUN | 21,575.64 | 47,797.92 | 0 |
| | Invoice | 8/2/2022 | 5593 - TT | 1200 · ACCOUN | 5,302.72 | 53,100.64 | 0 |
| | Invoice | 8/2/2022 | 5583 - TT | 1200 · ACCOUN | 893.12 | 53,993.76 | 0 |
| | Payment | 8/16/2022 | 503993 | 1200 · ACCOUN | (49,038.30) | 4,955.46 | 0 |
| | Invoice | 9/1/2022 | 5885 - TT | 1200 · ACCOUN | 21,883.38 | 26,838.84 | 0 |
| | Invoice | 9/1/2022 | 5882 - TT | 1200 · ACCOUN | 21,301.84 | 48,140.68 | 0 |
| | Invoice | 9/1/2022 | 5876 - TT | 1200 · ACCOUN | 5,647.38 | 53,788.06 | 0 |
| | Payment | 9/16/2022 | 504046 | 1200 · ACCOUN | (48,832.60) | 4,955.46 | 0 |
| | Invoice | 10/6/2022 | 6149 - TT | 1200 · ACCOUN | 5,496.44 | 10,451.90 | 0 |
| | Invoice | 10/6/2022 | 6139 - TT | 1200 · ACCOUN | 21,313.16 | 31,765.06 | 0 |
| | Invoice | 10/6/2022 | 6136 - TT | 1200 · ACCOUN | 20,624.44 | 52,389.50 | 0 |
| | Payment | 10/25/2022 | 504132 | 1200 · ACCOUN | (47,434.04) | 4,955.46 | 0 |
| | Invoice | 11/3/2022 | 6471 - TT | 1200 · ACCOUN | 5,176.77 | 10,132.23 | 0 |
| | Invoice | 11/3/2022 | 6467 - TT | 1200 · ACCOUN | 21,245.50 | 31,377.73 | 0 |
| | Invoice | 11/3/2022 | 6465 - TT | 1200 · ACCOUN | 21,375.64 | 52,753.37 | 0 |

| | Type | Date | Num | Account | Amount | Balance | Notes |
|---|---|---|---|---|---|---|---|
| | Payment | 11/22/2022 | 504191 | 1200 · ACCOUN | (52,613.37) | 140.00 | Already captured in Tracker |
| Total JLL - 1300 Clay St | | | | | (3,922.34) | 140.00 | 0 |
| JLL - 150 Spear Street  m | | | | | | - | 0 |
| | Invoice | 5/2/2022 | 4807 - TT | 1200 · ACCOUN | 31,982.70 | 31,982.70 | 0 |
| | Payment | 5/20/2022 | 3212 | 1200 · ACCOUN | (31,982.70) | - | 0 |
| | Invoice | 6/1/2022 | 5060 - TT | 1200 · ACCOUN | 31,982.70 | 31,982.70 | 0 |
| | Invoice | 6/7/2022 | 5104 - TT | 1200 · ACCOUN | 249.12 | 32,231.82 | 0 |
| | Payment | 6/17/2022 | 3252 | 1200 · ACCOUN | (31,982.70) | 249.12 | 0 |
| | Invoice | 6/28/2022 | 5297 - TT | 1200 · ACCOUN | 31,982.70 | 32,231.82 | 0 |
| | Invoice | 7/7/2022 | 5452 - TT | 1200 · ACCOUN | 675.00 | 32,906.82 | 0 |
| | Payment | 7/22/2022 | 3304 | 1200 · ACCOUN | (31,982.70) | 924.12 | 0 |
| | Invoice | 8/1/2022 | 5549 - TT | 1200 · ACCOUN | 31,982.70 | 32,906.82 | 0 |
| | Invoice | 8/3/2022 | 5676 - TT | 1200 · ACCOUN | 415.20 | 33,322.02 | 0 |
| | Payment | 8/19/2022 | 3352 | 1200 · ACCOUN | (31,982.70) | 1,339.32 | 0 |
| | Payment | 8/29/2022 | 3365 | 1200 · ACCOUN | (324.00) | 1,015.32 | 0 |
| | Invoice | 9/2/2022 | 5891 - TT | 1200 · ACCOUN | 31,982.70 | 32,998.02 | 0 |
| | Payment | 9/19/2022 | 3409 | 1200 · ACCOUN | (31,982.70) | 1,015.32 | 0 |
| | Invoice | 9/26/2022 | 6025 - TT | 1200 · ACCOUN | 31,982.70 | 32,998.02 | 0 |
| | Payment | 10/11/2022 | 3443 | 1200 · ACCOUN | (664.32) | 32,333.70 | 0 |
| | Invoice | 10/14/2022 | 6273 - TT | 1200 · ACCOUN | 1,030.15 | 33,363.85 | 0 |
| Total JLL - 150 Spear Street  m | | | | | 33,363.85 | 33,363.85 | 0 |
| JLL - 1700 California | | | | | | 7,778.76 | 0 |
| | Payment | 5/10/2022 | 2200131 | 1200 · ACCOUN | (500.00) | 7,278.76 | 0 |
| | Payment | 5/16/2022 | 2200138 | 1200 · ACCOUN | (7,278.76) | - | 0 |
| | Invoice | 5/24/2022 | 4998 - TT | 1200 · ACCOUN | 6,869.84 | 6,869.84 | 0 |
| | Invoice | 6/7/2022 | 5156 - TT | 1200 · ACCOUN | 7,085.33 | 13,955.17 | 0 |
| | Invoice | 6/7/2022 | 5155 - TT | 1200 · ACCOUN | 6,610.72 | 20,565.89 | 0 |
| | Payment | 6/13/2022 | 2200163 | 1200 · ACCOUN | (6,869.84) | 13,696.05 | 0 |
| | Payment | 6/21/2022 | 2200170 | 1200 · ACCOUN | (7,085.33) | 6,610.72 | 0 |
| | Invoice | 6/22/2022 | 5256 - TT | 1200 · ACCOUN | 7,033.77 | 13,644.49 | 0 |
| | Payment | 7/11/2022 | 2200185 | 1200 · ACCOUN | (7,033.77) | 6,610.72 | 0 |
| | Invoice | 7/19/2022 | 5501 - TT | 1200 · ACCOUN | 6,859.62 | 13,470.34 | 0 |
| | Invoice | 8/1/2022 | 5567 - TT | 1200 · ACCOUN | 7,201.64 | 20,671.98 | 0 |
| | Invoice | 8/2/2022 | 5657 - TT | 1200 · ACCOUN | 900.00 | 21,571.98 | 0 |
| | Invoice | 8/15/2022 | 5703 - TT | 1200 · ACCOUN | 6,911.32 | 28,483.30 | 0 |
| | Invoice | 8/19/2022 | 5442 - TT | 1200 · ACCOUN | 6,869.84 | 35,353.14 | 0 |
| | Invoice | 8/30/2022 | 5803 - TT | 1200 · ACCOUN | 6,869.84 | 42,222.98 | 0 |
| | Invoice | 9/12/2022 | 5961 - TT | 1200 · ACCOUN | 7,176.57 | 49,399.55 | 0 |
| | Invoice | 9/12/2022 | 5960 - TT | 1200 · ACCOUN | 378.00 | 49,777.55 | 0 |
| | Payment | 9/19/2022 | 2200227 | 1200 · ACCOUN | (27,842.42) | 21,935.13 | 0 |
| | Invoice | 9/28/2022 | 6081 - TT | 1200 · ACCOUN | 6,869.84 | 28,804.97 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Payment | 10/6/2022 | 2200241 | 1200 · ACCOUN | (7,176.57) | 21,628.40 | 0 |
| Payment | 10/24/2022 | 2200252 | 1200 · ACCOUN | (6,869.84) | 14,758.56 | 0 |
| Invoice | 10/27/2022 | 6337 - TT | 1200 · ACCOUN | 6,787.68 | 21,546.24 | 0 |
| Invoice | 11/2/2022 | 6437 - TT | 1200 · ACCOUN | 4,294.44 | 25,840.68 | 0 |
| Payment | 11/15/2022 | 2200270 | 1200 · ACCOUN | (6,787.68) | 19,053.00 | 0 |
| Total JLL - 1700 California | | | | 11,274.24 | 19,053.00 | 0 |
| JLL - 201 Mission  m | | | | | - | 0 |
| Invoice | 5/2/2022 | 4810 - TT | 1200 · ACCOUN | 45,231.56 | 45,231.56 | 0 |
| Invoice | 5/4/2022 | 4850 - TT | 1200 · ACCOUN | 2,025.00 | 47,256.56 | 0 |
| Payment | 5/16/2022 | | 1200 · ACCOUN | (45,231.56) | 2,025.00 | 0 |
| Invoice | 6/1/2022 | 5063 - TT | 1200 · ACCOUN | 45,231.56 | 47,256.56 | 0 |
| Invoice | 6/7/2022 | 5103 - TT | 1200 · ACCOUN | 800.00 | 48,056.56 | 0 |
| Payment | 6/13/2022 | 13982 | 1200 · ACCOUN | (45,231.56) | 2,825.00 | 0 |
| Payment | 6/21/2022 | 14003 | 1200 · ACCOUN | (800.00) | 2,025.00 | 0 |
| Invoice | 6/28/2022 | 5300 - TT | 1200 · ACCOUN | 45,231.56 | 47,256.56 | 0 |
| Invoice | 7/7/2022 | 5454 - TT | 1200 · ACCOUN | 2,300.00 | 49,556.56 | 0 |
| Payment | 7/12/2022 | 14024 | 1200 · ACCOUN | (45,231.56) | 4,325.00 | 0 |
| Invoice | 8/1/2022 | 5554 - TT | 1200 · ACCOUN | 45,231.56 | 49,556.56 | 0 |
| Invoice | 8/1/2022 | 5553 - TT | 1200 · ACCOUN | 100.00 | 49,656.56 | 0 |
| Payment | 8/15/2022 | 14095 | 1200 · ACCOUN | (100.00) | 49,556.56 | 0 |
| Payment | 8/15/2022 | 14096 | 1200 · ACCOUN | (45,231.56) | 4,325.00 | 0 |
| Invoice | 9/2/2022 | 5894 - TT | 1200 · ACCOUN | 45,231.56 | 49,556.56 | 0 |
| Invoice | 9/6/2022 | 5923 - TT | 1200 · ACCOUN | 2,475.00 | 52,031.56 | 0 |
| Payment | 9/20/2022 | 14157 | 1200 · ACCOUN | (45,231.56) | 6,800.00 | 0 |
| Payment | 9/22/2022 | 14158 | 1200 · ACCOUN | (2,475.00) | 4,325.00 | 0 |
| Invoice | 9/26/2022 | 6028 - TT | 1200 · ACCOUN | 45,231.56 | 49,556.56 | 0 |
| Invoice | 10/7/2022 | 6183 - TT | 1200 · ACCOUN | 1,012.50 | 50,569.06 | 0 |
| Invoice | 10/7/2022 | 6154 - TT | 1200 · ACCOUN | 1,237.50 | 51,806.56 | 0 |
| Payment | 10/11/2022 | 14191 | 1200 · ACCOUN | (45,231.56) | 6,575.00 | 0 |
| Payment | 10/18/2022 | 66474307 | 1200 · ACCOUN | (993.15) | 5,581.85 | 0 |
| Payment | 10/25/2022 | 14228 | 1200 · ACCOUN | (1,012.50) | 4,569.35 | 0 |
| Payment | 10/25/2022 | 14229 | 1200 · ACCOUN | (1,237.50) | 3,331.85 | 0 |
| Invoice | 10/27/2022 | 6357 - TT | 1200 · ACCOUN | 500.00 | 3,831.85 | 0 |
| Invoice | 11/2/2022 | 6459 - TT | 1200 · ACCOUN | 950.00 | 4,781.85 | 0 |
| Payment | 11/9/2022 | 14256 | 1200 · ACCOUN | (2,025.00) | 2,756.85 | 0 |
| Payment | 11/9/2022 | 14257 | 1200 · ACCOUN | (500.00) | 2,256.85 | 0 |
| Payment | 11/16/2022 | 14277 | 1200 · ACCOUN | (950.00) | 1,306.85 | 0 |
| Total JLL - 201 Mission  m | | | | 1,306.85 | 1,306.85 | 0 |
| JLL - 353 Sacramento  m | | | | | - | 0 |
| Invoice | 5/2/2022 | 4809 - TT | 1200 · ACCOUN | 37,424.12 | 37,424.12 | 0 |
| Invoice | 5/6/2022 | 4717 - TT | 1200 · ACCOUN | 300.00 | 37,724.12 | 0 |

| | Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|---|
| | Payment | 5/6/2022 | 603662 | 1200 · ACCOUN | (300.00) | 37,424.12 | 0 |
| | Payment | 5/16/2022 | 603686 | 1200 · ACCOUN | (37,424.12) | - | 0 |
| | Invoice | 6/1/2022 | 5062 - TT | 1200 · ACCOUN | 37,424.12 | 37,424.12 | 0 |
| | Payment | 6/13/2022 | 603729 | 1200 · ACCOUN | (37,424.12) | - | 0 |
| | Invoice | 6/28/2022 | 5299 - TT | 1200 · ACCOUN | 37,424.12 | 37,424.12 | 0 |
| | Payment | 7/14/2022 | 603770 | 1200 · ACCOUN | (37,424.12) | - | 0 |
| | Invoice | 8/1/2022 | 5551 - TT | 1200 · ACCOUN | 37,424.12 | 37,424.12 | 0 |
| | Payment | 8/15/2022 | 603850 | 1200 · ACCOUN | (37,424.12) | - | 0 |
| | Invoice | 9/2/2022 | 5893 - TT | 1200 · ACCOUN | 37,424.12 | 37,424.12 | 0 |
| | Payment | 9/19/2022 | 603914 | 1200 · ACCOUN | (37,424.12) | - | 0 |
| | Invoice | 9/26/2022 | 6027 - TT | 1200 · ACCOUN | 37,424.12 | 37,424.12 | 0 |
| | Payment | 10/17/2022 | 603950 | 1200 · ACCOUN | (37,424.12) | - | 0 |
| | Invoice | 11/4/2022 | 6495 - TT | 1200 · ACCOUN | 450.00 | 450.00 | 0 |
| Total JLL - 353 Sacramento m | | | | | 450.00 | 450.00 | 0 |
| JLL - 425 California | | | | | | 11,939.20 | 0 |
| | Invoice | 5/10/2022 | 4913 - TT | 1200 · ACCOUN | 11,939.20 | 23,878.40 | 0 |
| | Invoice | 5/25/2022 | 5023 - TT | 1200 · ACCOUN | 11,690.18 | 35,568.58 | 0 |
| | Payment | 6/3/2022 | 12734 | 1200 · ACCOUN | (11,939.20) | 23,629.38 | 0 |
| | Invoice | 6/7/2022 | 5154 - TT | 1200 · ACCOUN | 12,232.80 | 35,862.18 | 0 |
| | Payment | 6/16/2022 | 12752 | 1200 · ACCOUN | (11,690.18) | 24,172.00 | 0 |
| | Payment | 6/21/2022 | 12771 | 1200 · ACCOUN | (12,232.80) | 11,939.20 | 0 |
| | Invoice | 6/21/2022 | 5224 - TT | 1200 · ACCOUN | 11,920.80 | 23,860.00 | 0 |
| | Payment | 7/5/2022 | 12799 | 1200 · ACCOUN | (11,920.80) | 11,939.20 | 0 |
| | Invoice | 7/5/2022 | 5378 - TT | 1200 · ACCOUN | 11,938.95 | 23,878.15 | 0 |
| | Invoice | 7/19/2022 | 5499 - TT | 1200 · ACCOUN | 12,232.80 | 36,110.95 | 0 |
| | Payment | 7/20/2022 | 12819 | 1200 · ACCOUN | (11,938.95) | 24,172.00 | 0 |
| | Invoice | 8/1/2022 | 5566 - TT | 1200 · ACCOUN | 11,920.80 | 36,092.80 | 0 |
| | Payment | 8/3/2022 | 12850 | 1200 · ACCOUN | (12,232.80) | 23,860.00 | 0 |
| | Payment | 8/15/2022 | 12867 | 1200 · ACCOUN | (11,920.80) | 11,939.20 | 0 |
| | Payment | 8/23/2022 | 12880 | 1200 · ACCOUN | (11,939.20) | - | 0 |
| | Invoice | 8/29/2022 | 5702 - TT | 1200 · ACCOUN | 11,811.08 | 11,811.08 | 0 |
| | Payment | 8/29/2022 | 12891 | 1200 · ACCOUN | (11,811.08) | - | 0 |
| | Invoice | 8/30/2022 | 5801 - TT | 1200 · ACCOUN | 11,956.28 | 11,956.28 | 0 |
| | Invoice | 9/12/2022 | 5958 - TT | 1200 · ACCOUN | 12,232.80 | 24,189.08 | 0 |
| | Payment | 9/22/2022 | 12911 | 1200 · ACCOUN | (11,956.28) | 12,232.80 | 0 |
| | Payment | 9/28/2022 | 12931 | 1200 · ACCOUN | (12,232.80) | - | 0 |
| | Invoice | 9/28/2022 | 6070 - TT | 1200 · ACCOUN | 11,920.80 | 11,920.80 | 0 |
| | Invoice | 10/13/2022 | 6243 - TT | 1200 · ACCOUN | 11,941.02 | 23,861.82 | 0 |
| | Payment | 10/17/2022 | 12968 | 1200 · ACCOUN | (11,920.80) | 11,941.02 | 0 |
| | Invoice | 10/25/2022 | 6310 - TT | 1200 · ACCOUN | 11,920.80 | 23,861.82 | 0 |
| | Invoice | 10/28/2022 | 6371 - TT | 1200 · ACCOUN | 500.00 | 24,361.82 | 0 |

| | Type | Date | Num | Account | Amount | Balance | Notes |
|---|---|---|---|---|---|---|---|
| | Invoice | 11/1/2022 | 6391 - TT | 1200 · ACCOUN | 7,673.92 | 32,035.74 | 0 |
| | Payment | 11/9/2022 | 12998 | 1200 · ACCOUN | (23,861.82) | 8,173.92 | 0 |
| | Payment | 11/16/2022 | 13022 | 1200 · ACCOUN | (7,673.92) | 500.00 | 0 |
| | Payment | 11/23/2022 | 13026 | 1200 · ACCOUN | (500.00) | - | Already captured in Tracker |
| Total JLL - 425 California | | | | | (11,939.20) | - | 0 |
| JLL - 456 Montgomery | | | | | | 32,847.48 | |
| | Invoice | 5/2/2022 | 4519 - TT | 1200 · ACCOUN | 16,164.96 | 49,012.44 | 0 |
| | Payment | 5/2/2022 | 2200157 | 1200 · ACCOUN | (16,746.36) | 32,266.08 | 0 |
| | Payment | 5/10/2022 | 2200178 | 1200 · ACCOUN | (16,321.20) | 15,944.88 | 0 |
| | Invoice | 5/10/2022 | 4914 - TT | 1200 · ACCOUN | 16,424.10 | 32,368.98 | 0 |
| | Payment | 5/16/2022 | 2200193 | 1200 · ACCOUN | (16,028.67) | 16,340.31 | 0 |
| | Invoice | 5/25/2022 | 5025 - TT | 1200 · ACCOUN | 16,328.34 | 32,668.65 | 0 |
| | Payment | 5/31/2022 | 2200207 | 1200 · ACCOUN | (16,424.10) | 16,244.55 | 0 |
| | Invoice | 6/9/2022 | 5184 - TT | 1200 · ACCOUN | 16,376.76 | 32,621.31 | 0 |
| | Invoice | 6/9/2022 | 5183 - TT | 1200 · ACCOUN | 1,080.00 | 33,701.31 | 0 |
| | Payment | 6/13/2022 | 2200230 | 1200 · ACCOUN | (16,328.34) | 17,372.97 | 0 |
| | Invoice | 6/21/2022 | 5225 - TT | 1200 · ACCOUN | 16,486.26 | 33,859.23 | 0 |
| | Invoice | 6/22/2022 | 5254 - TT | 1200 · ACCOUN | 180.00 | 34,039.23 | 0 |
| | Payment | 6/27/2022 | 2200251 | 1200 · ACCOUN | (17,456.76) | 16,582.47 | 0 |
| | Invoice | 7/5/2022 | 5380 - TT | 1200 · ACCOUN | 360.00 | 16,942.47 | 0 |
| | Invoice | 7/5/2022 | 5379 - TT | 1200 · ACCOUN | 16,311.54 | 33,254.01 | 0 |
| | Payment | 7/14/2022 | 2200275 | 1200 · ACCOUN | (180.00) | 33,074.01 | 0 |
| | Payment | 7/19/2022 | 2200289 | 1200 · ACCOUN | (16,486.26) | 16,587.75 | 0 |
| | Invoice | 7/19/2022 | 5512 - TT | 1200 · ACCOUN | 16,505.98 | 33,093.73 | 0 |
| | Invoice | 7/19/2022 | 5500 - TT | 1200 · ACCOUN | 540.00 | 33,633.73 | 0 |
| | Payment | 7/26/2022 | 2200300 | 1200 · ACCOUN | (16,671.54) | 16,962.19 | 0 |
| | Invoice | 8/3/2022 | 5658 - TT | 1200 · ACCOUN | 16,376.64 | 33,338.83 | 0 |
| | Payment | 8/8/2022 | 2200321 | 1200 · ACCOUN | (17,045.98) | 16,292.85 | 0 |
| | Invoice | 8/17/2022 | 5745 - TT | 1200 · ACCOUN | 16,376.64 | 32,669.49 | 0 |
| | Payment | 8/29/2022 | 5658 | 1200 · ACCOUN | (16,376.64) | 16,292.85 | 0 |
| | Invoice | 8/30/2022 | 5802 - TT | 1200 · ACCOUN | 16,376.64 | 32,669.49 | 0 |
| | Payment | 9/6/2022 | 2200357 | 1200 · ACCOUN | (16,376.64) | 16,292.85 | 0 |
| | Invoice | 9/12/2022 | 5959 - TT | 1200 · ACCOUN | 16,794.94 | 33,087.79 | 0 |
| | Payment | 9/22/2022 | 2200382 | 1200 · ACCOUN | (16,376.64) | 16,711.15 | 0 |
| | Payment | 9/26/2022 | 2200393 | 1200 · ACCOUN | (16,794.94) | (83.79) | 0 |
| | Invoice | 9/28/2022 | 6071 - TT | 1200 · ACCOUN | 16,376.64 | 16,292.85 | 0 |
| | Invoice | 10/13/2022 | 6244 - TT | 1200 · ACCOUN | 16,358.37 | 32,651.22 | 0 |
| | Payment | 10/18/2022 | 2200437 | 1200 · ACCOUN | (16,376.64) | 16,274.58 | 0 |
| | Invoice | 10/27/2022 | 6336 - TT | 1200 · ACCOUN | 16,413.18 | 32,687.76 | 0 |
| | Invoice | 11/2/2022 | 6452 - TT | 1200 · ACCOUN | 10,227.84 | 42,915.60 | 0 |
| | Payment | 11/3/2022 | 2200461 | 1200 · ACCOUN | (16,358.37) | 26,557.23 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Payment | 11/15/2022 | 2200487 | 1200 · ACCOUN | (16,413.18) | 10,144.05 | 0 |
| Payment | 11/21/2022 | 2200503 | 1200 · ACCOUN | (10,227.84) | (83.79) X | |
| Total JLL - 456 Montgomery | | | | (32,931.27) | (83.79) | 0 |
| JLL - 475 Sansome m | | | | - | | 0 |
| Invoice | 5/2/2022 | 4811 - TT | 1200 · ACCOUN | 36,420.19 | 36,420.19 | 0 |
| Payment | 5/20/2022 | 11407 | 1200 · ACCOUN | (36,420.19) | - | 0 |
| Invoice | 6/17/2022 | 5064 - TT | 1200 · ACCOUN | 36,420.19 | 36,420.19 | 0 |
| Payment | 6/17/2022 | 11456 | 1200 · ACCOUN | (36,420.19) | - | 0 |
| Invoice | 6/28/2022 | 5301 - TT | 1200 · ACCOUN | 36,420.19 | 36,420.19 | 0 |
| Payment | 7/15/2022 | 11498 | 1200 · ACCOUN | (36,420.19) | - | 0 |
| Invoice | 8/1/2022 | 5555 - TT | 1200 · ACCOUN | 36,420.19 | 36,420.19 | 0 |
| Payment | 8/15/2022 | 11560 | 1200 · ACCOUN | (36,420.19) | - | 0 |
| Invoice | 9/2/2022 | 5895 - TT | 1200 · ACCOUN | 36,420.19 | 36,420.19 | 0 |
| Payment | 9/19/2022 | 11623 | 1200 · ACCOUN | (36,420.19) | - | 0 |
| Invoice | 9/26/2022 | 6029 - TT | 1200 · ACCOUN | 36,420.19 | 36,420.19 | 0 |
| Payment | 10/11/2022 | 11657 | 1200 · ACCOUN | (36,420.19) | - | 0 |
| Total JLL - 475 Sansome m | | | | - | | 0 |
| JLL - 580 California m | | | | - | | 0 |
| Invoice | 5/6/2022 | 4885 - TT | 1200 · ACCOUN | 36,864.44 | 36,864.44 | 0 |
| Payment | 6/3/2022 | 4622 | 1200 · ACCOUN | (36,864.44) | - | 0 |
| Invoice | 6/7/2022 | 5105 - TT | 1200 · ACCOUN | 38,245.03 | 38,245.03 | 0 |
| Payment | 6/21/2022 | 4657 | 1200 · ACCOUN | (38,245.03) | - | 0 |
| Invoice | 7/7/2022 | 5420 - TT | 1200 · ACCOUN | 37,765.13 | 37,765.13 | 0 |
| Payment | 7/18/2022 | 4704 | 1200 · ACCOUN | (37,765.13) | - | 0 |
| Invoice | 8/2/2022 | 5637 - TT | 1200 · ACCOUN | 204.76 | 204.76 | 0 |
| Invoice | 8/3/2022 | 5671 - TT | 1200 · ACCOUN | 37,604.61 | 37,809.37 | 0 |
| Payment | 8/18/2022 | 4760 | 1200 · ACCOUN | (37,809.37) | - | 0 |
| Invoice | 9/6/2022 | 5914 - TT | 1200 · ACCOUN | 38,503.17 | 38,503.17 | 0 |
| Invoice | 9/6/2022 | 5913 - TT | 1200 · ACCOUN | 409.52 | 38,912.69 | 0 |
| Payment | 9/19/2022 | 4825 | 1200 · ACCOUN | (38,912.69) | - | 0 |
| Invoice | 10/5/2022 | 6166 - TT | 1200 · ACCOUN | 38,100.33 | 38,100.33 | 0 |
| Invoice | 10/7/2022 | 6184 - TT | 1200 · ACCOUN | 1,200.00 | 39,300.33 | 0 |
| Payment | 10/17/2022 | 4890 | 1200 · ACCOUN | (38,100.33) | 1,200.00 | 0 |
| Invoice | 10/31/2022 | 6379 - TT | 1200 · ACCOUN | 460.71 | 1,660.71 | 0 |
| Invoice | 11/2/2022 | 6403 - TT | 1200 · ACCOUN | 35,448.37 | 37,109.08 | 0 |
| Payment | 11/3/2022 | 4907 | 1200 · ACCOUN | (1,200.00) | 35,909.08 | 0 |
| Payment | 12/14/2022 | 4933 | 1200 · ACCOUN | (460.71) | 35,448.37 | 0 PAL Exclude |
| Total JLL - 580 California m | | | | 35,448.37 | 35,448.37 | 0 |
| JLL - 600 California Street m | | | | - | | 0 |
| Invoice | 5/2/2022 | 4812 - TT | 1200 · ACCOUN | 44,404.18 | 44,404.18 | 0 |
| Payment | 5/23/2022 | 2200217 | 1200 · ACCOUN | (44,404.18) | | |

| | Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|---|
| | Invoice | 6/7/2022 | 5065 - TT | 1200 · ACCOUN | 44,404.18 | 44,404.18 | 0 |
| | Payment | 6/7/2022 | 2200240 | 1200 · ACCOUN | (44,404.18) | - | 0 |
| | Invoice | 7/5/2022 | 5302 - TT | 1200 · ACCOUN | 44,404.18 | 44,404.18 | 0 |
| | Payment | 7/5/2022 | 220286 | 1200 · ACCOUN | (44,404.18) | - | 0 |
| | Invoice | 8/8/2022 | 5556 - TT | 1200 · ACCOUN | 44,404.18 | 44,404.18 | 0 |
| | Payment | 8/8/2022 | 2200354 | 1200 · ACCOUN | (44,404.18) | - | 0 |
| | Invoice | 9/2/2022 | 5896 - TT | 1200 · ACCOUN | 44,654.18 | 44,654.18 | 0 |
| | Payment | 9/15/2022 | 2200410 | 1200 · ACCOUN | (44,654.18) | - | 0 |
| | Invoice | 9/26/2022 | 6030 - TT | 1200 · ACCOUN | 44,404.18 | 44,404.18 | 0 |
| | Payment | 10/6/2022 | 2200451 | 1200 · ACCOUN | (44,404.18) | - | 0 |
| | Invoice | 11/2/2022 | 6460 - TT | 1200 · ACCOUN | 940.00 | 940.00 | 0 |
| Total JLL - 600 California Street m | | | | | 940.00 | 940.00 | 0 |
| JLL - Post Montgomery Center | | | | | | 78,603.38 | 0 |
| | Invoice | 5/2/2022 | 4805 - TT | 1200 · ACCOUN | 1,190.40 | 79,793.78 | 0 |
| | Invoice | 5/2/2022 | 4777 - TT | 1200 · ACCOUN | 71,223.20 | 151,016.98 | 0 |
| | Payment | 5/2/2022 | 2200273 | 1200 · ACCOUN | (833.00) | 150,183.98 | 0 |
| | Payment | 5/6/2022 | 2200289 | 1200 · ACCOUN | (70,480.70) | 79,703.28 | 0 |
| | Invoice | 5/11/2022 | 4950 - TT | 1200 · ACCOUN | 7,616.00 | 87,319.28 | 0 |
| | Invoice | 5/11/2022 | 4949 - TT | 1200 · ACCOUN | 1,600.00 | 88,919.28 | 0 |
| | Invoice | 5/11/2022 | 4948 - TT | 1200 · ACCOUN | 330.00 | 89,249.28 | 0 |
| | Invoice | 5/11/2022 | 4947 - TT | 1200 · ACCOUN | 65,001.20 | 154,250.48 | 0 |
| | Payment | 5/13/2022 | 2200308 | 1200 · ACCOUN | (72,413.60) | 81,836.88 | 0 |
| | Invoice | 5/25/2022 | 5024 - TT | 1200 · ACCOUN | 1,062.40 | 82,899.28 | 0 |
| | Invoice | 5/25/2022 | 5017 - TT | 1200 · ACCOUN | 66,860.80 | 149,760.08 | 0 |
| | Payment | 5/27/2022 | 2200351 | 1200 · ACCOUN | (74,547.20) | 75,212.88 | 0 |
| | Payment | 6/7/2022 | 2200376 | 1200 · ACCOUN | (67,923.20) | 7,289.68 | 0 |
| | Invoice | 6/10/2022 | 5189 - TT | 1200 · ACCOUN | 1,792.00 | 9,081.68 | 0 |
| | Invoice | 6/10/2022 | 5188 - TT | 1200 · ACCOUN | 572.40 | 9,654.08 | 0 |
| | Invoice | 6/10/2022 | 5175 - TT | 1200 · ACCOUN | 74,109.60 | 83,763.68 | 0 |
| | Invoice | 6/22/2022 | 5290 - TT | 1200 · ACCOUN | 72,960.80 | 156,724.48 | 0 |
| | Invoice | 6/24/2022 | 5291 - TT | 1200 · ACCOUN | 614.40 | 157,338.88 | 0 |
| | Invoice | 6/24/2022 | 5292 - TT | 1200 · ACCOUN | 14,752.00 | 172,090.88 | 0 |
| | Payment | 6/27/2022 | 2200417 | 1200 · ACCOUN | (74,109.60) | 97,981.28 | 0 |
| | Payment | 7/1/2022 | 2200431 | 1200 · ACCOUN | (2,364.40) | 95,616.88 | 0 |
| | Invoice | 7/7/2022 | 5460 - TT | 1200 · ACCOUN | 375.00 | 95,991.88 | 0 |
| | Invoice | 7/7/2022 | 5423 - TT | 1200 · ACCOUN | 1,280.00 | 97,271.88 | 0 |
| | Invoice | 7/7/2022 | 5422 - TT | 1200 · ACCOUN | 659.20 | 97,931.08 | 0 |
| | Invoice | 7/7/2022 | 5421 - TT | 1200 · ACCOUN | 71,224.40 | 169,155.48 | 0 |
| | Payment | 7/11/2022 | 2200444 | 1200 · ACCOUN | (88,327.20) | 80,828.28 | 0 |
| | Invoice | 7/21/2022 | 5541 - TT | 1200 · ACCOUN | 1,017.60 | 81,845.88 | 0 |
| | Invoice | 7/22/2022 | 5539 - TT | 1200 · ACCOUN | 74,173.60 | 156,019.48 | 0 |

| | Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|---|
| | Payment | 7/22/2022 | 2200488 | 1200 · ACCOUN | (72,258.60) | 83,760.88 | 0 |
| | Invoice | 8/3/2022 | 5662 - TT | 1200 · ACCOUN | 70,648.00 | 154,408.88 | 0 |
| | Payment | 8/5/2022 | 2200514 | 1200 · ACCOUN | (75,191.20) | 79,217.68 | 0 |
| | Invoice | 8/18/2022 | 5762 - TT | 1200 · ACCOUN | 1,004.80 | 80,222.48 | 0 |
| | Invoice | 8/18/2022 | 5761 - TT | 1200 · ACCOUN | 1,600.00 | 81,822.48 | 0 |
| | Invoice | 8/18/2022 | 5760 - TT | 1200 · ACCOUN | 1,024.00 | 82,846.48 | 0 |
| | Invoice | 8/18/2022 | 5759 - TT | 1200 · ACCOUN | 1,056.00 | 83,902.48 | 0 |
| | Payment | 8/19/2022 | 2200548 | 1200 · ACCOUN | (70,648.00) | 13,254.48 | 0 |
| | Invoice | 8/19/2022 | 5763 - TT | 1200 · ACCOUN | 3,200.00 | 16,454.48 | 0 |
| | Invoice | 8/19/2022 | 5758 - TT | 1200 · ACCOUN | 71,624.00 | 88,078.48 | 0 |
| | Payment | 8/31/2022 | 2200573 | 1200 · ACCOUN | (76,308.80) | 11,769.68 | 0 |
| | Invoice | 8/31/2022 | 5854 - TT | 1200 · ACCOUN | 3,366.40 | 15,136.08 | 0 |
| | Invoice | 9/1/2022 | 5853 - TT | 1200 · ACCOUN | 70,329.64 | 85,465.72 | 0 |
| | Payment | 9/6/2022 | 1034953 | 1200 · ACCOUN | (1,080.00) | 84,385.72 | 0 |
| | Payment | 9/12/2022 | 2200586 | 1200 · ACCOUN | (3,200.00) | 81,185.72 | 0 |
| | Payment | 9/13/2022 | 2200600 | 1200 · ACCOUN | (73,696.04) | 7,489.68 | 0 |
| | Invoice | 9/16/2022 | 6004 - TT | 1200 · ACCOUN | 75,538.00 | 83,027.68 | 0 |
| | Invoice | 9/27/2022 | 6005 - TT | 1200 · ACCOUN | 600.00 | 83,627.68 | 0 |
| | Invoice | 9/27/2022 | 6007 - TT | 1200 · ACCOUN | 2,425.60 | 86,053.28 | 0 |
| | Payment | 9/27/2022 | 2200628 | 1200 · ACCOUN | (78,563.60) | 7,489.68 | 0 |
| | Invoice | 10/4/2022 | 6148 - TT | 1200 · ACCOUN | 364.80 | 7,854.48 | 0 |
| | Invoice | 10/4/2022 | 6140 - TT | 1200 · ACCOUN | 71,801.60 | 79,656.08 | 0 |
| | Payment | 10/18/2022 | 2200677 | 1200 · ACCOUN | (72,166.40) | 7,489.68 | 0 |
| | Invoice | 10/19/2022 | 6281 - TT | 1200 · ACCOUN | 1,792.00 | 9,281.68 | 0 |
| | Invoice | 10/19/2022 | 6280 - TT | 1200 · ACCOUN | 71,590.40 | 80,872.08 | 0 |
| | Invoice | 10/28/2022 | 6372 - TT | 1200 · ACCOUN | 54,596.00 | 135,468.08 | 0 |
| | Invoice | 11/3/2022 | 6464 - TT | 1200 · ACCOUN | 352.00 | 135,820.08 | 0 |
| | Invoice | 11/3/2022 | 6461 - TT | 1200 · ACCOUN | 720.00 | 136,540.08 | 0 |
| | Payment | 11/7/2022 | 2200695 | 1200 · ACCOUN | (73,382.40) | 63,157.68 | 0 |
| | Payment | 11/15/2022 | 2200707 | 1200 · ACCOUN | (54,596.00) | 8,561.68 | 0 |
| | Payment | 11/21/2022 | 2200728 | 1200 · ACCOUN | (720.00) | 7,841.68 X | |
| Total JLL - Post Montgomery Center | | | | | (70,761.70) | 7,841.68 | 0 |
| LEHO - 1515 Webster | | | | | | 29,332.32 | 0 |
| | Credit Memo | 6/30/2022 | Write off | 1200 · ACCOUN | (29,332.32) | - | 0 |
| Total LEHO - 1515 Webster | | | | | (29,332.32) | - | 0 |
| LEHO - 2228 Livingston | | | | | | 56,951.51 | 0 |
| | Credit Memo | 6/30/2022 | Write off | 1200 · ACCOUN | (56,951.51) | - | 0 |
| Total LEHO - 2228 Livingston | | | | | (56,951.51) | - | 0 |
| LEHO - 405 14th st | | | | | | 58,209.77 | 0 |
| | Credit Memo | 6/30/2022 | Write off | 1200 · ACCOUN | (47,501.00) | 10,708.77 | 0 |
| | Payment | 9/27/2022 | 11683 | 1200 · ACCOUN | (4,887.79) | 5,820.98 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Payment | 9/27/2022 | 11685 | 1200 · ACCOUN | (5,820.98) | - | 0 |
| Total LEHO - 405 14th st | | | | (58,209.77) | - | 0 |
| LEHO - 409 13th Street | | | | | 48,247.90 | 0 |
| Credit Memo | 6/30/2022 | Write off | 1200 · ACCOUN | (34,010.20) | 14,237.70 | 0 |
| Payment | 8/15/2022 | 11599 | 1200 · ACCOUN | (14,237.88) | (0.18) | 0 |
| Total LEHO - 409 13th Street | | | | (48,248.08) | (0.18) | 0 |
| Levi Plaza | | | | | - | 0 |
| Total Levi Plaza | | | | | - | 0 |
| LLC - 225 Bush St | | | | | 63,778.25 | 0 |
| Payment | 5/2/2022 | 11132 | 1200 · ACCOUN | (31,721.82) | 32,056.43 | 0 |
| Payment | 5/11/2022 | 11144 | 1200 · ACCOUN | (31,394.82) | 661.61 | 0 |
| Invoice | 5/11/2022 | 4953 - TT | 1200 · ACCOUN | 31,505.28 | 32,166.89 | 0 |
| Payment | 5/16/2022 | 11158 | 1200 · ACCOUN | (188.00) | 31,978.89 | 0 |
| Invoice | 5/24/2022 | 4999 - TT | 1200 · ACCOUN | 31,547.28 | 63,526.17 | 0 |
| Payment | 6/3/2022 | 11174 | 1200 · ACCOUN | (32,656.78) | 30,869.39 | 0 |
| Invoice | 6/9/2022 | 5185 - TT | 1200 · ACCOUN | 31,598.39 | 62,467.78 | 0 |
| Payment | 6/13/2022 | 11188 | 1200 · ACCOUN | (31,547.28) | 30,920.50 | 0 |
| Payment | 6/21/2022 | 11198 | 1200 · ACCOUN | (31,598.39) | (677.89) | 0 |
| Invoice | 6/21/2022 | 5226 - TT | 1200 · ACCOUN | 31,629.81 | 30,951.92 | 0 |
| Invoice | 7/6/2022 | 5382 - TT | 1200 · ACCOUN | 376.00 | 31,327.92 | 0 |
| Invoice | 7/6/2022 | 5381 - TT | 1200 · ACCOUN | 31,359.12 | 62,687.04 | 0 |
| Payment | 7/13/2022 | 11225 | 1200 · ACCOUN | (31,629.81) | 31,057.23 | 0 |
| Invoice | 7/20/2022 | 5526 - TT | 1200 · ACCOUN | 31,980.16 | 63,037.39 | 0 |
| Payment | 7/25/2022 | 11247 | 1200 · ACCOUN | (31,735.12) | 31,302.27 | 0 |
| Invoice | 8/1/2022 | 5568 - TT | 1200 · ACCOUN | 188.00 | 31,490.27 | 0 |
| Invoice | 8/2/2022 | 5656 - TT | 1200 · ACCOUN | 31,241.52 | 62,731.79 | 0 |
| Payment | 8/8/2022 | 11272 | 1200 · ACCOUN | (31,980.16) | 30,751.63 | 0 |
| Invoice | 8/17/2022 | 5747 - TT | 1200 · ACCOUN | 376.00 | 31,127.63 | 0 |
| Invoice | 8/17/2022 | 5746 - TT | 1200 · ACCOUN | 31,710.45 | 62,838.08 | 0 |
| Payment | 8/18/2022 | 11284 | 1200 · ACCOUN | (31,429.52) | 31,408.56 | 0 |
| Invoice | 8/30/2022 | 5805 - TT | 1200 · ACCOUN | 31,034.46 | 62,443.02 | 0 |
| Invoice | 8/30/2022 | 5804 - TT | 1200 · ACCOUN | 611.00 | 63,054.02 | 0 |
| Payment | 9/2/2022 | 11307 | 1200 · ACCOUN | (32,086.45) | 30,967.57 | 0 |
| Invoice | 9/14/2022 | 5997 - TT | 1200 · ACCOUN | 31,369.74 | 62,337.31 | 0 |
| Payment | 9/15/2022 | 11319 | 1200 · ACCOUN | (31,645.46) | 30,691.85 | 0 |
| Invoice | 9/28/2022 | 6082 - TT | 1200 · ACCOUN | 31,469.58 | 62,161.43 | 0 |
| Invoice | 10/13/2022 | 6246 - TT | 1200 · ACCOUN | 31,190.28 | 93,351.71 | 0 |
| Payment | 10/14/2022 | 11348 | 1200 · ACCOUN | (31,369.74) | 61,981.97 | 0 |
| Payment | 10/24/2022 | 11381 | 1200 · ACCOUN | (62,659.86) | (677.89) | 0 |
| Invoice | 10/27/2022 | 6338 - TT | 1200 · ACCOUN | 31,750.98 | 31,073.09 | 0 |
| Invoice | 11/2/2022 | 6456 - TT | 1200 · ACCOUN | 19,508.40 | 50,581.49 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total LLC - 225 Bush St | | | | (13,196.76) | 50,581.49 | 0 |
| Local 261 - Shotwell | | | | | - | 0 |
| Total Local 261 - Shotwell | | | | | - | 0 |
| Lowe Enterprises - 500 Ygnacio | | | | | 2,840.52 | 0 |
| Invoice | 5/2/2022 | 4724 - TT | 1200 · ACCOUN | 2,840.52 | 5,681.04 | 0 |
| Payment | 5/2/2022 | 556 | 1200 · ACCOUN | (2,840.52) | 2,840.52 | 0 |
| Invoice | 5/10/2022 | 4922 - TT | 1200 · ACCOUN | 2,840.52 | 5,681.04 | 0 |
| Payment | 5/23/2022 | 4724 | 1200 · ACCOUN | (2,840.52) | 2,840.52 | 0 |
| Payment | 5/23/2022 | 590 | 1200 · ACCOUN | (2,840.52) | - | 0 |
| Invoice | 5/26/2022 | 4976 - TT | 1200 · ACCOUN | 2,840.52 | 2,840.52 | 0 |
| Payment | 6/7/2022 | 613 | 1200 · ACCOUN | (2,840.52) | - | 0 |
| Invoice | 6/7/2022 | 5117 - TT | 1200 · ACCOUN | 2,892.72 | 2,892.72 | 0 |
| Payment | 6/23/2022 | 642 | 1200 · ACCOUN | (2,892.72) | - | 0 |
| Invoice | 6/23/2022 | 5234 - TT | 1200 · ACCOUN | 2,840.52 | 2,840.52 | 0 |
| Invoice | 7/5/2022 | 5334 - TT | 1200 · ACCOUN | 2,840.52 | 5,681.04 | 0 |
| Payment | 7/7/2022 | 647 | 1200 · ACCOUN | (2,840.52) | 2,840.52 | 0 |
| Payment | 7/18/2022 | 671 | 1200 · ACCOUN | (2,840.52) | - | 0 |
| Invoice | 7/19/2022 | 5486 - TT | 1200 · ACCOUN | 2,892.72 | 2,892.72 | 0 |
| Payment | 8/1/2022 | 692 | 1200 · ACCOUN | (2,892.72) | - | 0 |
| Invoice | 8/2/2022 | 5618 - TT | 1200 · ACCOUN | 2,840.52 | 2,840.52 | 0 |
| Payment | 8/16/2022 | 719 | 1200 · ACCOUN | (2,840.52) | - | 0 |
| Invoice | 8/30/2022 | 5825 - TT | 1200 · ACCOUN | 2,840.52 | 2,840.52 | 0 |
| Invoice | 8/30/2022 | 5824 - TT | 1200 · ACCOUN | 2,840.52 | 5,681.04 | 0 |
| Payment | 9/12/2022 | 754 | 1200 · ACCOUN | (2,840.52) | 2,840.52 | 0 |
| Invoice | 9/12/2022 | 5979 - TT | 1200 · ACCOUN | 2,862.66 | 5,703.18 | 0 |
| Invoice | 10/11/2022 | 6188 - TT | 1200 · ACCOUN | 2,840.52 | 8,543.70 | 0 |
| Payment | 10/25/2022 | 817 | 1200 · ACCOUN | (5,703.18) | 2,840.52 | 0 |
| Invoice | 10/25/2022 | 6292 - TT | 1200 · ACCOUN | 2,840.52 | 5,681.04 | 0 |
| Invoice | 11/3/2022 | 6470 - TT | 1200 · ACCOUN | 1,833.66 | 7,514.70 | 0 |
| Payment | 11/7/2022 | 842 | 1200 · ACCOUN | (2,840.52) | 4,674.18 | 0 |
| Total Lowe Enterprises - 500 Ygnacio | | | | 1,833.66 | 4,674.18 | 0 |
| McCann-Erickson - 600 Battery  m | | | | | - | 0 |
| Invoice | 5/3/2022 | 4823 - TT | 1200 · ACCOUN | 495.00 | 495.00 | 0 |
| Payment | 5/16/2022 | 2648893 | 1200 · ACCOUN | (495.00) | - | 0 |
| Invoice | 6/2/2022 | 5087 - TT | 1200 · ACCOUN | 495.00 | 495.00 | 0 |
| Payment | 6/21/2022 | 2651215 | 1200 · ACCOUN | (495.00) | - | 0 |
| Invoice | 7/6/2022 | 5414 - TT | 1200 · ACCOUN | 440.00 | 440.00 | 0 |
| Payment | 7/18/2022 | 2653029 | 1200 · ACCOUN | (440.00) | - | 0 |
| Invoice | 8/3/2022 | 5672 - TT | 1200 · ACCOUN | 550.00 | 550.00 | 0 |
| Payment | 8/23/2022 | 2654801 | 1200 · ACCOUN | (550.00) | - | 0 |
| Invoice | 9/6/2022 | 5916 - TT | 1200 · ACCOUN | 440.00 | 440.00 | 0 |

| | Type | Date | Num | Account | Amount | Balance | | |
|---|---|---|---|---|---|---|---|---|
| | Payment | 9/19/2022 | 2656534 | 1200 · ACCOUN | (440.00) | - | | 0 |
| | Invoice | 10/6/2022 | 6168 - TT | 1200 · ACCOUN | 495.00 | 495.00 | | 0 |
| | Payment | 10/17/2022 | 2657999 | 1200 · ACCOUN | (495.00) | - | | 0 |
| | Invoice | 10/31/2022 | 6381 - TT | 1200 · ACCOUN | 495.00 | 495.00 | | 0 |
| | Payment | 11/21/2022 | 2660000 | 1200 · ACCOUN | (495.00) | - | X | |
| Total McCann-Erickson - 600 Battery m | | | | | - | - | | 0 |
| Metrovation | | | | | | 27,466.32 | | 0 |
| | Invoice | 5/3/2022 | 4822 - TT | 1200 · ACCOUN | 8,925.84 | 36,392.16 | | 0 |
| | Payment | 5/6/2022 | 6272 | 1200 · ACCOUN | (27,466.32) | 8,925.84 | | 0 |
| | Invoice | 6/2/2022 | 5086 - TT | 1200 · ACCOUN | 9,342.17 | 18,268.01 | | 0 |
| | Payment | 6/7/2022 | 6285 | 1200 · ACCOUN | (8,925.84) | 9,342.17 | | 0 |
| | Invoice | 7/6/2022 | 5413 - TT | 1200 · ACCOUN | 9,350.88 | 18,693.05 | | 0 |
| | Payment | 7/11/2022 | 6314 | 1200 · ACCOUN | (9,342.17) | 9,350.88 | | 0 |
| | Invoice | 8/2/2022 | 5638 - TT | 1200 · ACCOUN | 8,925.84 | 18,276.72 | | 0 |
| | Payment | 8/5/2022 | 6328 | 1200 · ACCOUN | (9,350.88) | 8,925.84 | | 0 |
| | Invoice | 9/6/2022 | 5915 - TT | 1200 · ACCOUN | 9,775.92 | 18,701.76 | | 0 |
| | Payment | 9/12/2022 | 6338 | 1200 · ACCOUN | (8,925.84) | 9,775.92 | | 0 |
| | Invoice | 10/5/2022 | 6167 - TT | 1200 · ACCOUN | 9,350.88 | 19,126.80 | | 0 |
| | Invoice | 10/31/2022 | 6380 - TT | 1200 · ACCOUN | 8,925.84 | 28,052.64 | | 0 |
| | Payment | 11/9/2022 | 6364 | 1200 · ACCOUN | (9,350.88) | 18,701.76 | | 0 |
| Total Metrovation | | | | | (8,764.56) | 18,701.76 | | 0 |
| MIRI - 2036 Bancroft | | | | | | - | | 0 |
| Total MIRI - 2036 Bancroft | | | | | | - | | 0 |
| MRM Mgmt. Co. - 88 King St | | | | | | - | | 0 |
| Total MRM Mgmt. Co. - 88 King St | | | | | | - | | 0 |
| Novo Construction - 999 Brannan | | | | | | - | | 0 |
| Total Novo Construction - 999 Brannan | | | | | | - | | 0 |
| Olympic Club – Lakeside Course m | | | | | | (0.34) | | 0 |
| | Invoice | 5/3/2022 | 4824 - TT | 1200 · ACCOUN | 28,296.69 | 28,296.35 | | 0 |
| | Payment | 5/11/2022 | 321552 | 1200 · ACCOUN | (28,296.69) | (0.34) | | 0 |
| | Invoice | 6/2/2022 | 5088 - TT | 1200 · ACCOUN | 29,589.93 | 29,589.59 | | 0 |
| | Payment | 6/30/2022 | 322274 | 1200 · ACCOUN | (29,589.93) | (0.34) | | 0 |
| | Invoice | 7/6/2022 | 5415 - TT | 1200 · ACCOUN | 27,906.58 | 27,906.24 | | 0 |
| | Payment | 7/20/2022 | 322702 | 1200 · ACCOUN | (27,906.58) | (0.34) | | 0 |
| | Invoice | 8/3/2022 | 5673 - TT | 1200 · ACCOUN | 29,981.42 | 29,981.08 | | 0 |
| | Payment | 8/17/2022 | 32357 | 1200 · ACCOUN | (29,981.42) | (0.34) | | 0 |
| | Invoice | 9/6/2022 | 5917 - TT | 1200 · ACCOUN | 29,602.47 | 29,602.13 | | 0 |
| | Payment | 9/15/2022 | 323758 | 1200 · ACCOUN | (29,602.47) | (0.34) | | 0 |
| | Invoice | 10/13/2022 | 6242 - TT | 1200 · ACCOUN | 29,378.87 | 29,378.53 | | 0 |
| | Payment | 10/20/2022 | 324435 | 1200 · ACCOUN | (29,378.87) | (0.34) | | 0 |
| | Invoice | 11/2/2022 | 6404 - TT | 1200 · ACCOUN | 29,553.13 | 29,552.79 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Payment | 11/16/2022 | 324993 | 1200 · ACCOUN | (29,553.13) | (0.34) | 0 |
| Total Olympic Club – Lakeside Course  m | | | | - | (0.34) | 0 |
| Olympic Club  m | | | | | - | 0 |
| Total Olympic Club  m | | | | | - | 0 |
| One Kearny Master Tenant, LP | | | | | - | 0 |
| Total One Kearny Master Tenant, LP | | | | | - | 0 |
| One Rincon Hill Association | | | | | - | 0 |
| Total One Rincon Hill Association | | | | | - | 0 |
| Ouster Inc. | | | | | - | 0 |
| Total Ouster Inc. | | | | | - | 0 |
| Pacific Waterfront Partners, LLC.  m | | | | | 2,587.00 | 0 |
| Invoice | 5/3/2022 | 4826 - TT | 1200 · ACCOUN | 34,410.74 | 36,997.74 | 0 |
| Payment | 5/23/2022 | 3559 | 1200 · ACCOUN | (34,410.74) | 2,587.00 | 0 |
| Invoice | 6/2/2022 | 5090 - TT | 1200 · ACCOUN | 35,884.15 | 38,471.15 | 0 |
| Payment | 6/21/2022 | 3606 | 1200 · ACCOUN | (37,065.40) | 1,405.75 | 0 |
| Invoice | 7/6/2022 | 5416 - TT | 1200 · ACCOUN | 34,806.61 | 36,212.36 | 0 |
| Invoice | 7/7/2022 | 5458 - TT | 1200 · ACCOUN | 234.00 | 36,446.36 | 0 |
| Invoice | 7/7/2022 | 5428 - TT | 1200 · ACCOUN | 180.00 | 36,626.36 | 0 |
| Invoice | 8/3/2022 | 5680 - TT | 1200 · ACCOUN | 36,025.03 | 72,651.39 | 0 |
| Payment | 8/29/2022 | 3663 | 1200 · ACCOUN | (71,245.64) | 1,405.75 | 0 |
| Invoice | 9/6/2022 | 5918 - TT | 1200 · ACCOUN | 35,166.39 | 36,572.14 | 0 |
| Payment | 9/19/2022 | 3597 | 1200 · ACCOUN | (35,166.39) | 1,405.75 | 0 |
| Invoice | 10/6/2022 | 6171 - TT | 1200 · ACCOUN | 360.00 | 1,765.75 | 0 |
| Invoice | 10/6/2022 | 6170 - TT | 1200 · ACCOUN | 34,906.28 | 36,672.03 | 0 |
| Invoice | 11/1/2022 | 6382 - TT | 1200 · ACCOUN | 936.00 | 37,608.03 | 0 |
| Invoice | 11/2/2022 | 6405 - TT | 1200 · ACCOUN | 35,669.30 | 73,277.33 | 0 |
| Payment | 11/15/2022 | 3762 | 1200 · ACCOUN | (360.00) | 72,917.33 | 0 |
| Payment | 11/21/2022 | 3776 | 1200 · ACCOUN | (36,605.30) | 36,312.03  X | |
| Total Pacific Waterfront Partners, LLC.  m | | | | 33,725.03 | 36,312.03 | 0 |
| PGI- One Front St | | | | | 65,626.57 | |
| Invoice | 5/11/2022 | 4960 - TT | 1200 · ACCOUN | 31,961.88 | 97,588.45 | |
| Invoice | 5/12/2022 | 4966 - TT | 1200 · ACCOUN | 590.20 | 98,178.65 | |
| Payment | 5/16/2022 | 4061 | 1200 · ACCOUN | (65,806.57) | 32,372.08 | |
| Payment | 5/23/2022 | 4096 | 1200 · ACCOUN | (32,552.08) | (180.00) | |
| Invoice | 5/25/2022 | 5040 - TT | 1200 · ACCOUN | 180.00 | - | |
| Invoice | 5/25/2022 | 5039 - TT | 1200 · ACCOUN | 32,663.68 | 32,663.68 | |
| Invoice | 6/10/2022 | 5202 - TT | 1200 · ACCOUN | 450.00 | 33,113.68 | |
| Invoice | 6/10/2022 | 5201 - TT | 1200 · ACCOUN | 33,246.78 | 66,360.46 | |
| Payment | 6/13/2022 | 4125 | 1200 · ACCOUN | (32,843.68) | 33,516.78 | |
| Payment | 6/21/2022 | 4171 | 1200 · ACCOUN | (33,696.78) | (180.00) | |
| Invoice | 6/22/2022 | 5271 - TT | 1200 · ACCOUN | 945.00 | 765.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice | 6/22/2022 | 5270 - TT | 1200 · ACCOUN | 32,144.04 | 32,909.04 | 0 |
| Invoice | 7/6/2022 | 5406 - TT | 1200 · ACCOUN | 810.00 | 33,719.04 | 0 |
| Invoice | 7/6/2022 | 5405 - TT | 1200 · ACCOUN | 32,404.28 | 66,123.32 | 0 |
| Payment | 7/15/2022 | 4196 | 1200 · ACCOUN | (66,303.32) | (180.00) | 0 |
| Invoice | 7/19/2022 | 5503 - TT | 1200 · ACCOUN | 180.00 | - | 0 |
| Invoice | 7/19/2022 | 5502 - TT | 1200 · ACCOUN | 33,371.55 | 33,371.55 | 0 |
| Invoice | 8/2/2022 | 5653 - TT | 1200 · ACCOUN | 31,941.70 | 65,313.25 | 0 |
| Payment | 8/15/2022 | 4269 | 1200 · ACCOUN | (33,551.55) | 31,761.70 | 0 |
| Payment | 8/15/2022 | 4296 | 1200 · ACCOUN | (31,941.70) | (180.00) | 0 |
| Invoice | 8/19/2022 | 5772 - TT | 1200 · ACCOUN | 180.00 | - | 0 |
| Invoice | 8/19/2022 | 5771 - TT | 1200 · ACCOUN | 31,347.51 | 31,347.51 | 0 |
| Invoice | 9/1/2022 | 5863 - TT | 1200 · ACCOUN | 32,228.21 | 63,575.72 | 0 |
| Invoice | 9/1/2022 | 5862 - TT | 1200 · ACCOUN | 45.00 | 63,620.72 | 0 |
| Payment | 9/12/2022 | 4335 | 1200 · ACCOUN | (31,527.51) | 32,093.21 | 0 |
| Invoice | 9/13/2022 | 5988 - TT | 1200 · ACCOUN | 32,984.17 | 65,077.38 | 0 |
| Payment | 9/19/2022 | 4371 | 1200 · ACCOUN | (32,273.21) | 32,804.17 | 0 |
| Payment | 9/26/2022 | 4397 | 1200 · ACCOUN | (32,984.17) | (180.00) | 0 |
| Invoice | 9/30/2022 | 6107 - TT | 1200 · ACCOUN | 32,294.60 | 32,114.60 | 0 |
| Invoice | 10/13/2022 | 6260 - TT | 1200 · ACCOUN | 360.00 | 32,474.60 | 0 |
| Invoice | 10/14/2022 | 6267 - TT | 1200 · ACCOUN | 32,297.28 | 64,771.88 | 0 |
| Payment | 10/17/2022 | 4421 | 1200 · ACCOUN | (32,294.60) | 32,477.28 | 0 |
| Payment | 10/24/2022 | 4451 | 1200 · ACCOUN | (32,657.28) | (180.00) | 0 |
| Invoice | 10/27/2022 | 6364 - TT | 1200 · ACCOUN | 32,258.16 | 32,078.16 | 0 |
| Invoice | 10/27/2022 | 6362 - TT | 1200 · ACCOUN | 180.00 | 32,258.16 | 0 |
| Invoice | 10/28/2022 | 6369 - TT | 1200 · ACCOUN | 750.00 | 33,008.16 | 0 |
| Invoice | 11/2/2022 | 6458 - TT | 1200 · ACCOUN | 20,301.57 | 53,309.73 | 0 |
| Payment | 11/7/2022 | 4475 | 1200 · ACCOUN | (930.00) | 52,379.73 | 0 |
| Payment | 11/21/2022 | 4500 | 1200 · ACCOUN | (52,559.73) | (180.00) X | 0 |
| Total PGI- One Front St | | | | (65,806.57) | (180.00) | 0 |
| PGI - 111 Sutter | | | | | 35,177.54 | 0 |
| Payment | 5/11/2022 | 2190 | 1200 · ACCOUN | (17,301.39) | 17,876.15 | 0 |
| Invoice | 5/11/2022 | 4957 - TT | 1200 · ACCOUN | 420.00 | 18,296.15 | 0 |
| Invoice | 5/11/2022 | 4956 - TT | 1200 · ACCOUN | 17,239.51 | 35,535.66 | 0 |
| Payment | 5/16/2022 | 2214 | 1200 · ACCOUN | (17,336.15) | 18,199.51 | 0 |
| Invoice | 5/25/2022 | 5036 - TT | 1200 · ACCOUN | 17,338.00 | 35,537.51 | 0 |
| Invoice | 6/10/2022 | 5197 - TT | 1200 · ACCOUN | 17,942.52 | 53,480.03 | 0 |
| Payment | 6/13/2022 | 2254 | 1200 · ACCOUN | (17,659.51) | 35,820.52 | 0 |
| Invoice | 6/22/2022 | 5269 - TT | 1200 · ACCOUN | 17,377.22 | 53,197.74 | 0 |
| Invoice | 7/6/2022 | 5408 - TT | 1200 · ACCOUN | 17,608.04 | 70,805.78 | 0 |
| Payment | 7/15/2022 | 2287 | 1200 · ACCOUN | (35,280.52) | 35,525.26 | 0 |
| Payment | 7/18/2022 | 2292 | 1200 · ACCOUN | (540.00) | 34,985.26 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 7/19/2022 | 5505 - TT | 1200 · ACCOUN | 17,675.26 | 52,660.52 | | 0 |
| Payment | 7/29/2022 | 2301 | 1200 · ACCOUN | (17,377.22) | 35,283.30 | | 0 |
| Invoice | 8/1/2022 | 5577 - TT | 1200 · ACCOUN | 180.00 | 35,463.30 | | 0 |
| Invoice | 8/2/2022 | 5655 - TT | 1200 · ACCOUN | 17,093.48 | 52,556.78 | | 0 |
| Payment | 8/15/2022 | 2347 | 1200 · ACCOUN | (35,283.30) | 17,273.48 | | 0 |
| Invoice | 8/19/2022 | 5774 - TT | 1200 · ACCOUN | 17,284.00 | 34,557.48 | | 0 |
| Invoice | 9/1/2022 | 5861 - TT | 1200 · ACCOUN | 180.00 | 34,737.48 | | 0 |
| Invoice | 9/1/2022 | 5860 - TT | 1200 · ACCOUN | 17,338.00 | 52,075.48 | | 0 |
| Payment | 9/12/2022 | 2387 | 1200 · ACCOUN | (17,093.48) | 34,982.00 | | 0 |
| Invoice | 9/13/2022 | 5986 - TT | 1200 · ACCOUN | 17,753.69 | 52,735.69 | | 0 |
| Payment | 9/19/2022 | 2423 | 1200 · ACCOUN | (17,518.00) | 35,217.69 | | 0 |
| Payment | 9/22/2022 | 2434 | 1200 · ACCOUN | (17,284.00) | 17,933.69 | | 0 |
| Invoice | 9/30/2022 | 6104 - TT | 1200 · ACCOUN | 17,194.00 | 35,127.69 | | 0 |
| Invoice | 9/30/2022 | 6103 - TT | 1200 · ACCOUN | 720.00 | 35,847.69 | | 0 |
| Payment | 10/11/2022 | 2446 | 1200 · ACCOUN | (17,753.69) | 18,094.00 | | 0 |
| Invoice | 10/14/2022 | 6265 - TT | 1200 · ACCOUN | 17,176.00 | 35,270.00 | | 0 |
| Payment | 10/24/2022 | 2474 | 1200 · ACCOUN | (17,176.00) | 18,094.00 | | 0 |
| Invoice | 10/27/2022 | 6355 - TT | 1200 · ACCOUN | 16,920.05 | 35,014.05 | | 0 |
| Invoice | 11/4/2022 | 6492 - TT | 1200 · ACCOUN | 11,007.78 | 46,021.83 | | 0 |
| Payment | 11/15/2022 | 2518 | 1200 · ACCOUN | (16,920.05) | 29,101.78 | | 0 |
| Payment | 11/17/2022 | 2523 | 1200 · ACCOUN | (18,094.00) | 11,007.78 | | 0 |
| Payment | 11/21/2022 | 2535 | 1200 · ACCOUN | (11,007.78) | - | X | |
| Total PGI - 111 Sutter | | | | (35,177.54) | - | | 0 |
| PGI - 50 Beale | | | | | 91,492.87 | | 0 |
| Payment | 5/10/2022 | 4398 | 1200 · ACCOUN | (30,313.34) | 61,179.53 | | 0 |
| Invoice | 5/11/2022 | 4962 - TT | 1200 · ACCOUN | 450.00 | 61,629.53 | | 0 |
| Invoice | 5/11/2022 | 4961 - TT | 1200 · ACCOUN | 30,569.26 | 92,198.79 | | 0 |
| Invoice | 5/25/2022 | 5042 - TT | 1200 · ACCOUN | 30,486.56 | 122,685.35 | | 0 |
| Invoice | 5/25/2022 | 5041 - TT | 1200 · ACCOUN | 1,530.00 | 124,215.35 | | 0 |
| Payment | 5/26/2022 | 4449 | 1200 · ACCOUN | (30,582.27) | 93,633.08 | | 0 |
| Payment | 6/7/2022 | Inv 4961 | 1200 · ACCOUN | (30,569.26) | 63,063.82 | | 0 |
| Invoice | 6/10/2022 | 5203 - TT | 1200 · ACCOUN | 31,599.74 | 94,663.56 | | 0 |
| Payment | 6/10/2022 | Inv # 5042 | 1200 · ACCOUN | (30,489.56) | 64,174.00 | | 0 |
| Payment | 6/14/2022 | 4476 | 1200 · ACCOUN | (450.00) | 63,724.00 | | 0 |
| Payment | 6/21/2022 | 4483 | 1200 · ACCOUN | (1,530.00) | 62,194.00 | | 0 |
| Invoice | 6/22/2022 | 5273 - TT | 1200 · ACCOUN | 300.00 | 62,494.00 | | 0 |
| Invoice | 6/22/2022 | 5272 - TT | 1200 · ACCOUN | 30,629.56 | 93,123.56 | | 0 |
| Invoice | 7/6/2022 | 5404 - TT | 1200 · ACCOUN | 30,269.68 | 123,393.24 | | 0 |
| Invoice | 7/7/2022 | 5438 - TT | 1200 · ACCOUN | 315.00 | 123,708.24 | | 0 |
| Payment | 7/11/2022 | 4505 | 1200 · ACCOUN | (30,929.56) | 92,778.68 | | 0 |
| Payment | 7/15/2022 | 4535 | 1200 · ACCOUN | (30,269.68) | 62,509.00 | | 0 |

| | Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|---|
| | Invoice | 7/19/2022 | 5498 - TT | 1200 · ACCOUN | 225.00 | 62,734.00 | 0 |
| | Invoice | 7/19/2022 | 5496 - TT | 1200 · ACCOUN | 31,956.18 | 94,690.18 | 0 |
| | Payment | 7/25/2022 | 4577 | 1200 · ACCOUN | (315.00) | 94,375.18 | 0 |
| | Payment | 7/26/2022 | 4597 | 1200 · ACCOUN | (225.00) | 94,150.18 | 0 |
| | Payment | 7/29/2022 | 4593 | 1200 · ACCOUN | (31,956.18) | 62,194.00 | 0 |
| | Invoice | 8/2/2022 | 5652 - TT | 1200 · ACCOUN | 31,046.68 | 93,240.68 | 0 |
| | Payment | 8/15/2022 | 4645 | 1200 · ACCOUN | (31,046.68) | 62,194.00 | 0 |
| | Invoice | 8/19/2022 | 5775 - TT | 1200 · ACCOUN | 30,421.72 | 92,615.72 | 0 |
| | Payment | 8/23/2022 | 4658 | 1200 · ACCOUN | (61,609.00) | 31,006.72 | 0 |
| | Invoice | 9/1/2022 | 5864 - TT | 1200 · ACCOUN | 30,634.85 | 61,641.57 | 0 |
| | Payment | 9/12/2022 | 4693 | 1200 · ACCOUN | (30,421.72) | 31,219.85 | 0 |
| | Payment | 9/12/2022 | 4698 | 1200 · ACCOUN | (585.00) | 30,634.85 | 0 |
| | Invoice | 9/12/2022 | 5705 - TT | 1200 · ACCOUN | 225.00 | 30,859.85 | 0 |
| | Payment | 9/12/2022 | 4699 | 1200 · ACCOUN | (225.00) | 30,634.85 | 0 |
| | Invoice | 9/14/2022 | 6001 - TT | 1200 · ACCOUN | 31,520.78 | 62,155.63 | 0 |
| | Payment | 9/16/2022 | 4745 | 1200 · ACCOUN | (30,634.85) | 31,520.78 | 0 |
| | Invoice | 9/22/2022 | 6016 - TT | 1200 · ACCOUN | 382.50 | 31,903.28 | 0 |
| | Invoice | 9/30/2022 | 6108 - TT | 1200 · ACCOUN | 30,367.10 | 62,270.38 | 0 |
| | Payment | 10/11/2022 | 4805 | 1200 · ACCOUN | (31,903.28) | 30,367.10 | 0 |
| | Invoice | 10/13/2022 | 6261 - TT | 1200 · ACCOUN | 180.00 | 30,547.10 | 0 |
| | Invoice | 10/14/2022 | 6268 - TT | 1200 · ACCOUN | 30,056.52 | 60,603.62 | 0 |
| | Payment | 10/17/2022 | 4819 | 1200 · ACCOUN | (30,367.10) | 30,236.52 | 0 |
| | Invoice | 10/27/2022 | 6363 - TT | 1200 · ACCOUN | 30,740.00 | 60,976.52 | 0 |
| | Invoice | 11/4/2022 | 6496 - TT | 1200 · ACCOUN | 18,974.88 | 79,951.40 | 0 |
| | Payment | 11/7/2022 | 4850 | 1200 · ACCOUN | (30,056.52) | 49,894.88 | 0 |
| | Payment | 11/7/2022 | 4858 | 1200 · ACCOUN | (180.00) | 49,714.88 | 0 |
| | Payment | 11/17/2022 | 4896 | 1200 · ACCOUN | (30,740.00) | 18,974.88 | 0 |
| Total PGI - 50 Beale | | | | | (72,517.99) | 18,974.88 | 0 |
| PGI - 55 2nd St | | | | | | 58,295.41 | 0 |
| | Payment | 5/10/2022 | 1825 | 1200 · ACCOUN | (26,818.74) | 31,476.67 | 0 |
| | Invoice | 5/11/2022 | 4955 - TT | 1200 · ACCOUN | 900.00 | 32,376.67 | 0 |
| | Invoice | 5/11/2022 | 4954 - TT | 1200 · ACCOUN | 24,123.65 | 56,500.32 | 0 |
| | Payment | 5/16/2022 | 1849 | 1200 · ACCOUN | (25,707.60) | 30,792.72 | 0 |
| | Invoice | 5/25/2022 | 5035 - TT | 1200 · ACCOUN | 23,977.45 | 54,770.17 | 0 |
| | Invoice | 6/10/2022 | 5196 - TT | 1200 · ACCOUN | 24,706.74 | 79,476.91 | 0 |
| | Payment | 6/13/2022 | 1882 | 1200 · ACCOUN | (25,023.65) | 54,453.26 | 0 |
| | Invoice | 6/22/2022 | 5266 - TT | 1200 · ACCOUN | 24,293.99 | 78,747.25 | 0 |
| | Invoice | 7/6/2022 | 5409 - TT | 1200 · ACCOUN | 24,209.39 | 102,956.64 | 0 |
| | Invoice | 7/7/2022 | 5436 - TT | 1200 · ACCOUN | 315.00 | 103,271.64 | 0 |
| | Invoice | 7/20/2022 | 5527 - TT | 1200 · ACCOUN | 24,605.95 | 127,877.59 | 0 |
| | Invoice | 8/2/2022 | 5576 - TT | 1200 · ACCOUN | 24,554.99 | 152,432.58 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice | 8/19/2022 | 5768 - TT | 1200 · ACCOUN | 24,092.07 | 176,524.65 | 0 |
| Invoice | 9/1/2022 | 5857 - TT | 1200 · ACCOUN | 24,132.14 | 200,656.79 | 0 |
| Invoice | 9/13/2022 | 5985 - TT | 1200 · ACCOUN | 24,201.44 | 224,858.23 | 0 |
| Invoice | 9/30/2022 | 6102 - TT | 1200 · ACCOUN | 24,053.17 | 248,911.40 | 0 |
| Payment | 10/11/2022 | 2125 | 1200 · ACCOUN | (194,483.21) | 54,428.19 | 0 |
| Invoice | 10/14/2022 | 6264 - TT | 1200 · ACCOUN | 24,069.58 | 78,497.77 | 0 |
| Payment | 10/17/2022 | 2141 | 1200 · ACCOUN | (24,053.17) | 54,444.60 | 0 |
| Invoice | 10/27/2022 | 6347 - TT | 1200 · ACCOUN | 23,733.18 | 78,177.78 | 0 |
| Payment | 10/31/2022 | 2171 | 1200 · ACCOUN | (48,675.53) | 29,502.25 | 0 |
| Invoice | 11/4/2022 | 6497 - TT | 1200 · ACCOUN | 15,092.77 | 44,595.02 | 0 |
| Payment | 11/7/2022 | 2190 | 1200 · ACCOUN | (23,733.18) | 20,861.84 | 0 |
| Payment | 11/17/2022 | 2216 | 1200 · ACCOUN | (15,092.77) | 5,769.07 | 0 |
| Total PGI - 55 2nd St | | | | (52,526.34) | 5,769.07 | 0 |
| PGI - 555/575 Market | | | | | 82,115.51 | 0 |
| Payment | 5/6/2022 | 7 | 1200 · ACCOUN | (1,125.00) | 80,990.51 | 0 |
| Invoice | 5/11/2022 | 4959 - TT | 1200 · ACCOUN | 142.56 | 81,133.07 | 0 |
| Invoice | 5/11/2022 | 4958 - TT | 1200 · ACCOUN | 44,057.62 | 125,190.69 | 0 |
| Payment | 5/16/2022 | 2515 | 1200 · ACCOUN | (43,898.46) | 81,292.23 | 0 |
| Payment | 5/23/2022 | 2564 | 1200 · ACCOUN | (44,200.18) | 37,092.05 | 0 |
| Invoice | 5/25/2022 | 5038 - TT | 1200 · ACCOUN | 43,846.62 | 80,938.67 | 0 |
| Invoice | 5/25/2022 | 5037 - TT | 1200 · ACCOUN | 803.53 | 81,742.20 | 0 |
| Invoice | 6/10/2022 | 5206 - TT | 1200 · ACCOUN | 630.00 | 82,372.20 | 0 |
| Invoice | 6/10/2022 | 5198 - TT | 1200 · ACCOUN | 45,340.14 | 127,712.34 | 0 |
| Payment | 6/13/2022 | 2610 | 1200 · ACCOUN | (43,846.62) | 83,865.72 | 0 |
| Payment | 6/17/2022 | 2685 | 1200 · ACCOUN | (180.00) | 83,685.72 | 0 |
| Payment | 6/21/2022 | 2705 | 1200 · ACCOUN | (803.53) | 82,882.19 | 0 |
| Invoice | 6/22/2022 | 5268 - TT | 1200 · ACCOUN | 1,935.00 | 84,817.19 | 0 |
| Invoice | 6/22/2022 | 5267 - TT | 1200 · ACCOUN | 44,036.22 | 128,853.41 | 0 |
| Payment | 6/27/2022 | 2700 | 1200 · ACCOUN | (45,340.14) | 83,513.27 | 0 |
| Invoice | 7/6/2022 | 5407 - TT | 1200 · ACCOUN | 43,875.49 | 127,388.76 | 0 |
| Invoice | 7/7/2022 | 5437 - TT | 1200 · ACCOUN | 3,718.35 | 131,107.11 | 0 |
| Payment | 7/11/2022 | 2736 | 1200 · ACCOUN | (630.00) | 130,477.11 | 0 |
| Invoice | 7/19/2022 | 5504 - TT | 1200 · ACCOUN | 45,724.04 | 176,201.15 | 0 |
| Invoice | 7/20/2022 | 5528 - TT | 1200 · ACCOUN | 7,470.00 | 183,671.15 | 0 |
| Invoice | 7/22/2022 | 5545 - TT | 1200 · ACCOUN | 360.00 | 184,031.15 | 0 |
| Payment | 7/29/2022 | 2842 | 1200 · ACCOUN | (43,875.49) | 140,155.66 | 0 |
| Invoice | 8/1/2022 | 5578 - TT | 1200 · ACCOUN | 44,818.36 | 184,974.02 | 0 |
| Invoice | 8/2/2022 | 5654 - TT | 1200 · ACCOUN | 11,778.75 | 196,752.77 | 0 |
| Payment | 8/19/2022 | 2945 | 1200 · ACCOUN | (46,753.36) | 149,999.41 | 0 |
| Invoice | 8/19/2022 | 5770 - TT | 1200 · ACCOUN | 44,267.04 | 194,266.45 | 0 |
| Invoice | 8/19/2022 | 5769 - TT | 1200 · ACCOUN | 3,060.00 | 197,326.45 | 0 |

| Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|
| Payment | 8/23/2022 | 2966 | 1200 · ACCOUN | (11,778.75) | 185,547.70 | 0 |
| Invoice | 9/1/2022 | 5872 - TT | 1200 · ACCOUN | 450.00 | 185,997.70 | 0 |
| Invoice | 9/1/2022 | 5859 - TT | 1200 · ACCOUN | 1,755.00 | 187,752.70 | 0 |
| Invoice | 9/1/2022 | 5858 - TT | 1200 · ACCOUN | 43,864.03 | 231,616.73 | 0 |
| Invoice | 9/2/2022 | 5777 - TT | 1200 · ACCOUN | 540.00 | 232,156.73 | 0 |
| Payment | 9/12/2022 | 3018 | 1200 · ACCOUN | (44,267.04) | 187,889.69 | 0 |
| Invoice | 9/13/2022 | 5987 - TT | 1200 · ACCOUN | 45,177.66 | 233,067.35 | 0 |
| Invoice | 9/14/2022 | 6000 - TT | 1200 · ACCOUN | 405.00 | 233,472.35 | 0 |
| Invoice | 9/14/2022 | 5999 - TT | 1200 · ACCOUN | 990.00 | 234,462.35 | 0 |
| Payment | 9/19/2022 | 3060 | 1200 · ACCOUN | (43,864.03) | 190,598.32 | 0 |
| Invoice | 9/30/2022 | 6106 - TT | 1200 · ACCOUN | 900.00 | 191,498.32 | 0 |
| Invoice | 9/30/2022 | 6105 - TT | 1200 · ACCOUN | 43,839.42 | 235,337.74 | 0 |
| Payment | 10/11/2022 | 3101 | 1200 · ACCOUN | (46,932.66) | 188,405.08 | 0 |
| Invoice | 10/13/2022 | 6259 - TT | 1200 · ACCOUN | 2,025.00 | 190,430.08 | 0 |
| Invoice | 10/14/2022 | 6266 - TT | 1200 · ACCOUN | 44,057.62 | 234,487.70 | 0 |
| Payment | 10/17/2022 | 3142 | 1200 · ACCOUN | (43,839.42) | 190,648.28 | 0 |
| Payment | 10/17/2022 | 3154 | 1200 · ACCOUN | (990.00) | 189,658.28 | 0 |
| Invoice | 10/27/2022 | 6361 - TT | 1200 · ACCOUN | 43,819.85 | 233,478.13 | 0 |
| Invoice | 10/27/2022 | 6348 - TT | 1200 · ACCOUN | 1,485.00 | 234,963.13 | 0 |
| Invoice | 10/28/2022 | 6368 - TT | 1200 · ACCOUN | 750.00 | 235,713.13 | 0 |
| Payment | 10/31/2022 | 3200 | 1200 · ACCOUN | (44,057.62) | 191,655.51 | 0 |
| Invoice | 11/4/2022 | 6491 - TT | 1200 · ACCOUN | 27,610.50 | 219,266.01 | 0 |
| Invoice | 11/4/2022 | 6490 - TT | 1200 · ACCOUN | 1,439.10 | 220,705.11 | 0 |
| Payment | 11/7/2022 | | 1200 · ACCOUN | (750.00) | 219,955.11 | 0 |
| Payment | 11/10/2022 | 3253 | 1200 · ACCOUN | (43,819.85) | 176,135.26 | 0 |
| Payment | 11/17/2022 | 3257 | 1200 · ACCOUN | (89,760.26) | 86,375.00 | 0 |
| Payment | 11/21/2022 | 3290 | 1200 · ACCOUN | (27,610.50) | 58,764.50 | X |
| Total PGI - 555/575 Market | | | | (23,351.01) | 58,764.50 | 0 |
| PGI - One Market Plaza | | | | | 197,254.02 | 0 |
| Invoice | 5/9/2022 | 4886 - TT | 1200 · ACCOUN | 3,750.00 | 201,004.02 | 0 |
| Payment | 5/10/2022 | 7653 | 1200 · ACCOUN | (89,437.96) | 111,566.06 | 0 |
| Invoice | 5/11/2022 | 4963 - TT | 1200 · ACCOUN | 89,218.41 | 200,784.47 | 0 |
| Payment | 5/16/2022 | 7723 | 1200 · ACCOUN | (100,222.87) | 100,561.60 | 0 |
| Payment | 5/23/2022 | 7776 | 1200 · ACCOUN | (92,968.41) | 7,593.19 | 0 |
| Invoice | 5/25/2022 | 5044 - TT | 1200 · ACCOUN | 313.68 | 7,906.87 | 0 |
| Invoice | 5/25/2022 | 5043 - TT | 1200 · ACCOUN | 86,865.32 | 94,772.19 | 0 |
| Invoice | 6/10/2022 | 5205 - TT | 1200 · ACCOUN | 96,673.72 | 191,445.91 | 0 |
| Payment | 6/13/2022 | 7822 | 1200 · ACCOUN | (86,865.32) | 104,580.59 | 0 |
| Payment | 6/21/2022 | 7931 | 1200 · ACCOUN | (6,982.98) | 97,597.61 | 0 |
| Invoice | 6/22/2022 | 5275 - TT | 1200 · ACCOUN | 562.50 | 98,160.11 | 0 |
| Invoice | 6/22/2022 | 5274 - TT | 1200 · ACCOUN | 89,065.88 | 187,225.99 | 0 |

| | Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|---|
| | Invoice | 7/6/2022 | 5403 - TT | 1200 · ACCOUN | 86,859.01 | 274,085.00 | 0 |
| | Invoice | 7/7/2022 | 5457 - TT | 1200 · ACCOUN | 832.50 | 274,917.50 | 0 |
| | Payment | 7/11/2022 | 7964 | 1200 · ACCOUN | (96,673.72) | 178,243.78 | 0 |
| | Payment | 7/11/2022 | 7963 | 1200 · ACCOUN | (89,628.38) | 88,615.40 | 0 |
| | Payment | 7/18/2022 | 8044 | 1200 · ACCOUN | (86,859.01) | 1,756.39 | 0 |
| | Payment | 7/18/2022 | 8052 | 1200 · ACCOUN | (832.50) | 923.89 | 0 |
| | Invoice | 7/19/2022 | 5487 - TT | 1200 · ACCOUN | 585.00 | 1,508.89 | 0 |
| | Invoice | 7/19/2022 | 5485 - TT | 1200 · ACCOUN | 85,857.95 | 87,366.84 | 0 |
| | Payment | 7/29/2022 | 812 | 1200 · ACCOUN | (86,442.95) | 923.89 | 0 |
| | Invoice | 8/2/2022 | 5639 - TT | 1200 · ACCOUN | 89,936.15 | 90,860.04 | 0 |
| | Invoice | 8/19/2022 | 5765 - TT | 1200 · ACCOUN | 97,570.33 | 188,430.37 | 0 |
| | Payment | 8/23/2022 | 8234 | 1200 · ACCOUN | (89,936.15) | 98,494.22 | 0 |
| | Invoice | 8/31/2022 | 5844 - TT | 1200 · ACCOUN | 180.00 | 98,674.22 | 0 |
| | Invoice | 8/31/2022 | 5843 - TT | 1200 · ACCOUN | 94,770.74 | 193,444.96 | 0 |
| | Payment | 9/12/2022 | 8302 | 1200 · ACCOUN | (97,570.33) | 95,874.63 | 0 |
| | Invoice | 9/14/2022 | 6002 - TT | 1200 · ACCOUN | 103,478.45 | 199,353.08 | 0 |
| | Payment | 9/16/2022 | 8353 | 1200 · ACCOUN | (94,770.74) | 104,582.34 | 0 |
| | Invoice | 9/16/2022 | 6006 - TT | 1200 · ACCOUN | 8,325.00 | 112,907.34 | 0 |
| | Payment | 9/26/2022 | 8397 | 1200 · ACCOUN | (103,478.45) | 9,428.89 | 0 |
| | Invoice | 9/30/2022 | 6110 - TT | 1200 · ACCOUN | 9,045.00 | 18,473.89 | 0 |
| | Invoice | 9/30/2022 | 6109 - TT | 1200 · ACCOUN | 88,367.63 | 106,841.52 | 0 |
| | Payment | 10/11/2022 | 8485 | 1200 · ACCOUN | (9,045.00) | 97,796.52 | 0 |
| | Payment | 10/11/2022 | 8436 | 1200 · ACCOUN | (8,325.00) | 89,471.52 | 0 |
| | Invoice | 10/13/2022 | 6262 - TT | 1200 · ACCOUN | 6,277.50 | 95,749.02 | 0 |
| | Invoice | 10/14/2022 | 6269 - TT | 1200 · ACCOUN | 88,778.17 | 184,527.19 | 0 |
| | Payment | 10/17/2022 | 8481 | 1200 · ACCOUN | (88,367.63) | 96,159.56 | 0 |
| | Payment | 10/24/2022 | 8527 | 1200 · ACCOUN | (6,277.50) | 89,882.06 | 0 |
| | Payment | 10/24/2022 | 8521 | 1200 · ACCOUN | (88,788.17) | 1,093.89 | 0 |
| | Invoice | 10/27/2022 | 6365 - TT | 1200 · ACCOUN | 98,081.39 | 99,175.28 | 0 |
| | Invoice | 10/27/2022 | 6350 - TT | 1200 · ACCOUN | 180.00 | 99,355.28 | 0 |
| | Invoice | 11/4/2022 | 6498 - TT | 1200 · ACCOUN | 53,896.00 | 153,251.28 | 0 |
| | Payment | 11/7/2022 | 8568 | 1200 · ACCOUN | (98,081.39) | 55,169.89 | 0 |
| | Payment | 11/7/2022 | 8585 | 1200 · ACCOUN | (180.00) | 54,989.89 | 0 |
| Total PGI - One Market Plaza | | | | | (142,264.13) | 54,989.89 | 0 |
| Ponte Gadea CA, LLC. - 360 Post m | | | | | | 1,194.84 | 0 |
| Total Ponte Gadea CA, LLC. - 360 Post m | | | | | | 1,194.84 | 0 |
| RiverRock - 1100 Broadway | | | | | | 23,681.31 | 0 |
| | Invoice | 5/2/2022 | 4774 - TT | 1200 · ACCOUN | 24,319.19 | 48,000.50 | 0 |
| | Invoice | 5/10/2022 | 4934 - TT | 1200 · ACCOUN | 24,682.47 | 72,682.97 | 0 |
| | Payment | 5/20/2022 | 808 | 1200 · ACCOUN | (49,001.66) | 23,681.31 | 0 |
| | Invoice | 5/26/2022 | 5015 - TT | 1200 · ACCOUN | 24,407.88 | 48,089.19 | 0 |

| | Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|---|
| | Invoice | 6/1/2022 | 5075 - TT | 1200 · ACCOUN | 17,469.59 | 65,558.78 | 0 |
| | Payment | 6/16/2022 | 849 | 1200 · ACCOUN | (17,469.59) | 48,089.19 | 0 |
| | Payment | 7/21/2022 | 904 | 1200 · ACCOUN | (24,407.88) | 23,681.31 | 0 |
| | Payment | 10/20/2022 | 1051 | 1200 · ACCOUN | (23,681.31) | - | 0 |
| Total RiverRock - 1100 Broadway | | | | | (23,681.31) | - | 0 |
| Rubicon- 1128 Market | | | | | | 14,062.50 | 0 |
| | Invoice | 5/11/2022 | 4964 - TT | 1200 · ACCOUN | 3,600.00 | 17,662.50 | 0 |
| | Payment | 5/16/2022 | 688 | 1200 · ACCOUN | (3,600.00) | 14,062.50 | 0 |
| | Invoice | 5/25/2022 | 5034 - TT | 1200 · ACCOUN | 3,600.00 | 17,662.50 | 0 |
| | Invoice | 6/10/2022 | 5192 - TT | 1200 · ACCOUN | 3,406.25 | 21,068.75 | 0 |
| | Payment | 6/21/2022 | 685 | 1200 · ACCOUN | (10,800.00) | 10,268.75 | 0 |
| | Invoice | 6/21/2022 | 5227 - TT | 1200 · ACCOUN | 3,600.00 | 13,868.75 | 0 |
| | Invoice | 7/6/2022 | 5402 - TT | 1200 · ACCOUN | 3,600.00 | 17,468.75 | 0 |
| | Payment | 7/15/2022 | 706 | 1200 · ACCOUN | (7,006.25) | 10,462.50 | 0 |
| | Invoice | 7/21/2022 | 5540 - TT | 1200 · ACCOUN | 3,577.50 | 14,040.00 | 0 |
| | Payment | 7/29/2022 | 715 | 1200 · ACCOUN | (3,600.00) | 10,440.00 | 0 |
| | Invoice | 8/1/2022 | 5581 - TT | 1200 · ACCOUN | 3,600.00 | 14,040.00 | 0 |
| | Invoice | 8/1/2022 | 5582 - TT | 1200 · ACCOUN | 180.00 | 14,220.00 | 0 |
| | Payment | 8/12/2022 | 721 | 1200 · ACCOUN | (3,577.50) | 10,642.50 | 0 |
| | Payment | 8/19/2022 | 726 | 1200 · ACCOUN | (3,780.00) | 6,862.50 | 0 |
| | Invoice | 8/19/2022 | 5764 - TT | 1200 · ACCOUN | 2,752.00 | 9,614.50 | 0 |
| | Invoice | 8/30/2022 | 5806 - TT | 1200 · ACCOUN | 2,717.60 | 12,332.10 | 0 |
| | Payment | 9/22/2022 | 741 | 1200 · ACCOUN | (5,469.60) | 6,862.50 | 0 |
| | Invoice | 9/27/2022 | 6052 - TT | 1200 · ACCOUN | 2,889.60 | 9,752.10 | 0 |
| | Invoice | 9/28/2022 | 6083 - TT | 1200 · ACCOUN | 2,752.00 | 12,504.10 | 0 |
| | Invoice | 10/13/2022 | 6247 - TT | 1200 · ACCOUN | 2,752.00 | 15,256.10 | 0 |
| | Payment | 10/24/2022 | 759 | 1200 · ACCOUN | (2,752.00) | 12,504.10 | 0 |
| | Invoice | 10/27/2022 | 6339 - TT | 1200 · ACCOUN | 2,958.40 | 15,462.50 | 0 |
| | Invoice | 11/2/2022 | 6438 - TT | 1200 · ACCOUN | 1,651.20 | 17,113.70 | 0 |
| | Payment | 11/21/2022 | 774 | 1200 · ACCOUN | (7,361.60) | 9,752.10 X | |
| Total Rubicon- 1128 Market | | | | | (4,310.40) | 9,752.10 | 0 |
| Rubicon - 300 Frank Ogawa Ave | | | | | | 21,140.06 | 0 |
| | Payment | 5/2/2022 | 186 | 1200 · ACCOUN | (20,589.44) | 550.62 | 0 |
| | Invoice | 5/2/2022 | 4735 - TT | 1200 · ACCOUN | 10,352.72 | 10,903.34 | 0 |
| | Invoice | 5/2/2022 | 4733 - TT | 1200 · ACCOUN | 347.76 | 11,251.10 | 0 |
| | Invoice | 5/10/2022 | 4933 - TT | 1200 · ACCOUN | 10,269.80 | 21,520.90 | 0 |
| | Invoice | 5/10/2022 | 4921 - TT | 1200 · ACCOUN | 260.82 | 21,781.72 | 0 |
| | Payment | 5/16/2022 | 193 | 1200 · ACCOUN | (130.41) | 21,651.31 | 0 |
| | Payment | 5/16/2022 | 208 | 1200 · ACCOUN | (10,700.48) | 10,950.83 | 0 |
| | Invoice | 5/26/2022 | 5010 - TT | 1200 · ACCOUN | 10,296.36 | 21,247.19 | 0 |
| | Payment | 5/27/2022 | 227 | 1200 · ACCOUN | (10,530.62) | 10,716.57 | 0 |

| | Invoice | 6/7/2022 | 5133 - TT | 1200 · ACCOUN | 10,627.60 | 21,344.17 | 0 | |
|---|---|---|---|---|---|---|---|---|
| | Invoice | 6/7/2022 | 5116 - TT | 1200 · ACCOUN | 144.90 | 21,489.07 | 0 | |
| | Invoice | 6/21/2022 | 4974 - TT | 1200 · ACCOUN | 492.66 | 21,981.73 | 0 | |
| | Payment | 6/21/2022 | 264 | 1200 · ACCOUN | (10,789.02) | 11,192.71 | 0 | |
| | Invoice | 6/23/2022 | 5283 - TT | 1200 · ACCOUN | 10,328.58 | 21,521.29 | 0 | |
| | Invoice | 6/23/2022 | 5280 - TT | 1200 · ACCOUN | 202.86 | 21,724.15 | 0 | |
| | Invoice | 7/5/2022 | 5345 - TT | 1200 · ACCOUN | 10,236.56 | 31,960.71 | 0 | |
| | Invoice | 7/19/2022 | 5495 - TT | 1200 · ACCOUN | 10,516.36 | 42,477.07 | 0 | |
| | Payment | 7/25/2022 | 304 | 1200 · ACCOUN | (565.11) | 41,911.96 | 0 | |
| | Payment | 7/29/2022 | 323 | 1200 · ACCOUN | (20,912.90) | 20,999.06 | 0 | |
| | Invoice | 8/2/2022 | 5621 - TT | 1200 · ACCOUN | 10,304.87 | 31,303.93 | 0 | |
| | Invoice | 8/2/2022 | 5608 - TT | 1200 · ACCOUN | 144.90 | 31,448.83 | 0 | |
| | Invoice | 8/16/2022 | 5724 - TT | 1200 · ACCOUN | 10,208.44 | 41,657.27 | 0 | |
| | Payment | 8/19/2022 | 369 | 1200 · ACCOUN | (31,593.73) | 10,063.54 | 0 | |
| | Invoice | 8/30/2022 | 5837 - TT | 1200 · ACCOUN | 10,304.44 | 20,367.98 | 0 | |
| | Invoice | 8/30/2022 | 5822 - TT | 1200 · ACCOUN | 144.90 | 20,512.88 | 0 | |
| | Payment | 9/9/2022 | 406 | 1200 · ACCOUN | (10,208.44) | 10,304.44 | 0 | |
| | Invoice | 9/12/2022 | 5982 - TT | 1200 · ACCOUN | 10,641.28 | 20,945.72 | 0 | |
| | Invoice | 9/12/2022 | 5933 - TT | 1200 · ACCOUN | 985.32 | 21,931.04 | 0 | |
| | Payment | 9/22/2022 | 432 | 1200 · ACCOUN | (10,449.34) | 11,481.70 | 0 | |
| | Payment | 9/26/2022 | 452 | 1200 · ACCOUN | (11,626.60) | (144.90) | 0 | |
| | Invoice | 9/28/2022 | 6050 - TT | 1200 · ACCOUN | 10,178.44 | 10,033.54 | 0 | |
| | Invoice | 9/29/2022 | 6089 - TT | 1200 · ACCOUN | 420.21 | 10,453.75 | 0 | |
| | Invoice | 10/11/2022 | 6196 - TT | 1200 · ACCOUN | 10,236.40 | 20,690.15 | 0 | |
| | Payment | 10/24/2022 | 495 | 1200 · ACCOUN | (10,598.65) | 10,091.50 | 0 | |
| | Invoice | 10/25/2022 | 6298 - TT | 1200 · ACCOUN | 10,395.79 | 20,487.29 | 0 | |
| | Payment | 10/28/2022 | 510 | 1200 · ACCOUN | (10,236.40) | 10,250.89 | 0 | |
| | Invoice | 11/3/2022 | 6483 - TT | 1200 · ACCOUN | 6,296.76 | 16,547.65 | 0 | |
| | Payment | 11/21/2022 | 537 | 1200 · ACCOUN | (10,395.79) | 6,151.86 X | | |
| | Payment | 12/14/2022 | 580 | 1200 · ACCOUN | (6,296.76) | (144.90) | 0 | Already Captured |
| Total Rubicon - 300 Frank Ogawa Ave | | | | | (21,284.96) | (144.90) | 0 | |
| San Francisco Art Institute | | | | | | - | 0 | |
| Total San Francisco Art Institute | | | | | | - | 0 | |
| San Leandro | | | | | | - | 0 | |
| Total San Leandro | | | | | | - | 0 | |
| San Leandro - Deaf Community | | | | | | - | 0 | |
| Total San Leandro - Deaf Community | | | | | | - | 0 | |
| Seagate Properties, Inc. - 80 Grand | | | | | | 810.00 | 0 | |
| | Invoice | 5/4/2022 | 4839 - TT | 1200 · ACCOUN | 7,843.56 | 8,653.56 | 0 | |
| | Payment | 5/16/2022 | 621 | 1200 · ACCOUN | (7,843.56) | 810.00 | 0 | |
| | Invoice | 6/1/2022 | 5056 - TT | 1200 · ACCOUN | 8,209.92 | 9,019.92 | 0 | |

| | Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|---|
| | Payment | 6/13/2022 | 646 | 1200 · ACCOUN | (8,209.92) | 810.00 | 0 |
| | Invoice | 7/1/2022 | 5316 - TT | 1200 · ACCOUN | 8,255.72 | 9,065.72 | 0 |
| | Payment | 7/11/2022 | 669 | 1200 · ACCOUN | (8,255.72) | 810.00 | 0 |
| | Invoice | 8/2/2022 | 5592 - TT | 1200 · ACCOUN | 7,843.56 | 8,653.56 | 0 |
| | Payment | 8/15/2022 | 711 | 1200 · ACCOUN | (7,843.56) | 810.00 | 0 |
| | Invoice | 9/1/2022 | 5869 - TT | 1200 · ACCOUN | 8,576.28 | 9,386.28 | 0 |
| | Payment | 9/13/2022 | 744 | 1200 · ACCOUN | (8,576.28) | 810.00 | 0 |
| | Invoice | 10/6/2022 | 6127 - TT | 1200 · ACCOUN | 8,209.92 | 9,019.92 | 0 |
| | Payment | 10/17/2022 | 776 | 1200 · ACCOUN | (8,209.92) | 810.00 | 0 |
| | Invoice | 11/3/2022 | 6479 - TT | 1200 · ACCOUN | 7,843.56 | 8,653.56 | 0 |
| | Payment | 11/15/2022 | 803 | 1200 · ACCOUN | (7,843.56) | 810.00 | 0 |
| Total Seagate Properties, Inc. - 80 Grand | | | | | - | 810.00 | 0 |
| Seal Security  m | | | | | | 200,522.14 | 0 |
| | Invoice | 5/4/2022 | 4851 - TT | 1200 · ACCOUN | 11,775.54 | 212,297.68 | 0 |
| | Invoice | 5/4/2022 | 4852 - TT | 1200 · ACCOUN | 13,273.12 | 225,570.80 | 0 |
| | Invoice | 5/4/2022 | 4853 - TT | 1200 · ACCOUN | 34,724.17 | 260,294.97 | 0 |
| | Invoice | 5/4/2022 | 4857 - TT | 1200 · ACCOUN | 197.12 | 260,492.09 | 0 |
| | Invoice | 5/4/2022 | 4858 - TT | 1200 · ACCOUN | 394.24 | 260,886.33 | 0 |
| | Payment | 5/12/2022 | Inv # 4627-29 | 1200 · ACCOUN | (64,799.41) | 196,086.92 | 0 |
| | Invoice | 5/20/2022 | 4970 - TT | 1200 · ACCOUN | 8,776.80 | 204,863.72 | 0 |
| | Invoice | 5/20/2022 | 4971 - TT | 1200 · ACCOUN | 22,593.02 | 227,456.74 | 0 |
| | Invoice | 5/20/2022 | 4972 - TT | 1200 · ACCOUN | 9,470.29 | 236,927.03 | 0 |
| | Payment | 5/25/2022 | Inv 4351-5 | 1200 · ACCOUN | (61,865.09) | 175,061.94 | 0 |
| | Payment | 6/15/2022 | 4851-53 & 57,58 | 1200 · ACCOUN | (60,936.60) | 114,125.34 | 0 |
| | Payment | 7/15/2022 | 1964-5 & 3592 | 1200 · ACCOUN | (4,754.80) | 109,370.54 | 0 |
| | Payment | 7/28/2022 | Inv # 4970-72 | 1200 · ACCOUN | (40,840.11) | 68,530.43 | 0 |
| | Payment | 8/19/2022 | See memo | 1200 · ACCOUN | (68,530.43) | - | 0 |
| Total Seal Security  m | | | | | (200,522.14) | - | 0 |
| Sequoia Living | | | | | | 259,889.45 | 0 |
| | Invoice | 5/10/2022 | 4931 - TT | 1200 · ACCOUN | 6,764.52 | 266,653.97 | 0 |
| | Invoice | 5/10/2022 | 4908 - TT | 1200 · ACCOUN | 11,187.00 | 277,840.97 | 0 |
| | Invoice | 5/10/2022 | 4907 - TT | 1200 · ACCOUN | 12,879.04 | 290,720.01 | 0 |
| | Invoice | 5/11/2022 | 4945 - TT | 1200 · ACCOUN | 12,915.78 | 303,635.79 | 0 |
| | Invoice | 5/11/2022 | 4943 - TT | 1200 · ACCOUN | 27,238.68 | 330,874.47 | 0 |
| | Payment | 5/11/2022 | 7738 | 1200 · ACCOUN | (27,247.59) | 303,626.88 | 0 |
| | Payment | 5/17/2022 | 183 | 1200 · ACCOUN | (35,079.79) | 268,547.09 | 0 |
| | Payment | 5/17/2022 | 213 | 1200 · ACCOUN | (12,566.75) | 255,980.34 | 0 |
| | Payment | 5/23/2022 | 7891 | 1200 · ACCOUN | (61,050.72) | 194,929.62 | 0 |
| | Invoice | 5/24/2022 | 5002 - TT | 1200 · ACCOUN | 27,043.47 | 221,973.09 | 0 |
| | Invoice | 5/24/2022 | 4992 - TT | 1200 · ACCOUN | 11,088.00 | 233,061.09 | 0 |
| | Invoice | 5/24/2022 | 4991 - TT | 1200 · ACCOUN | 12,952.52 | 246,013.61 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice | 5/25/2022 | 5031 - TT | 1200 · ACCOUN | 12,658.60 | 258,672.21 | 0 |
| Payment | 5/31/2022 | 223 | 1200 · ACCOUN | (12,915.78) | 245,756.43 | 0 |
| Payment | 6/1/2022 | 240 | 1200 · ACCOUN | (12,658.60) | 233,097.83 | 0 |
| Payment | 6/1/2022 | 201 | 1200 · ACCOUN | (24,040.52) | 209,057.31 | 0 |
| Payment | 6/7/2022 | 8024 | 1200 · ACCOUN | (11,088.00) | 197,969.31 | 0 |
| Invoice | 6/7/2022 | 5128 - TT | 1200 · ACCOUN | 6,905.88 | 204,875.19 | 0 |
| Invoice | 6/7/2022 | 5167 - TT | 1200 · ACCOUN | 13,151.24 | 218,026.43 | 0 |
| Invoice | 6/9/2022 | 5180 - TT | 1200 · ACCOUN | 11,137.50 | 229,163.93 | 0 |
| Invoice | 6/9/2022 | 5179 - TT | 1200 · ACCOUN | 14,769.91 | 243,933.84 | 0 |
| Invoice | 6/9/2022 | 5186 - TT | 1200 · ACCOUN | 28,133.82 | 272,067.66 | 0 |
| Payment | 6/13/2022 | 8083 | 1200 · ACCOUN | (27,043.47) | 245,024.19 | 0 |
| Payment | 6/21/2022 | 8138 | 1200 · ACCOUN | (28,133.82) | 216,890.37 | 0 |
| Invoice | 6/21/2022 | 5217 - TT | 1200 · ACCOUN | 12,695.34 | 229,585.71 | 0 |
| Invoice | 6/22/2022 | 5264 - TT | 1200 · ACCOUN | 12,658.60 | 242,244.31 | 0 |
| Invoice | 6/22/2022 | 5259 - TT | 1200 · ACCOUN | 26,917.92 | 269,162.23 | 0 |
| Invoice | 6/22/2022 | 5248 - TT | 1200 · ACCOUN | 11,137.50 | 280,299.73 | 0 |
| Invoice | 6/23/2022 | 5242 - TT | 1200 · ACCOUN | 6,764.52 | 287,064.25 | 0 |
| Invoice | 6/23/2022 | 5241 - TT | 1200 · ACCOUN | 743.28 | 287,807.53 | 0 |
| Payment | 6/27/2022 | 264 | 1200 · ACCOUN | (13,151.24) | 274,656.29 | 0 |
| Payment | 6/27/2022 | 233 | 1200 · ACCOUN | (25,907.41) | 248,748.88 | 0 |
| Payment | 7/5/2022 | 249 | 1200 · ACCOUN | (11,137.50) | 237,611.38 | 0 |
| Payment | 7/5/2022 | 247 | 1200 · ACCOUN | (12,695.34) | 224,916.04 | 0 |
| Payment | 7/5/2022 | 288 | 1200 · ACCOUN | (12,658.60) | 212,257.44 | 0 |
| Payment | 7/5/2022 | 8269 | 1200 · ACCOUN | (41,331.60) | 170,925.84 | 0 |
| Invoice | 7/5/2022 | 5367 - TT | 1200 · ACCOUN | 11,162.25 | 182,088.09 | 0 |
| Invoice | 7/5/2022 | 5366 - TT | 1200 · ACCOUN | 12,879.04 | 194,967.13 | 0 |
| Invoice | 7/5/2022 | 5343 - TT | 1200 · ACCOUN | 6,749.04 | 201,716.17 | 0 |
| Invoice | 7/5/2022 | 5342 - TT | 1200 · ACCOUN | 3,716.40 | 205,432.57 | 0 |
| Invoice | 7/6/2022 | 5398 - TT | 1200 · ACCOUN | 12,879.04 | 218,311.61 | 0 |
| Invoice | 7/6/2022 | 5388 - TT | 1200 · ACCOUN | 26,867.70 | 245,179.31 | 0 |
| Invoice | 7/7/2022 | 5455 - TT | 1200 · ACCOUN | 661.50 | 245,840.81 | 0 |
| Payment | 7/12/2022 | 260 | 1200 · ACCOUN | (11,162.25) | 234,678.56 | 0 |
| Payment | 7/14/2022 | 8309 | 1200 · ACCOUN | (11,137.50) | 223,541.06 | 0 |
| Payment | 7/15/2022 | 266 | 1200 · ACCOUN | (12,879.04) | 210,662.02 | 0 |
| Payment | 7/18/2022 | 8361 | 1200 · ACCOUN | (11,126.94) | 199,535.08 | 0 |
| Payment | 7/19/2022 | 303 | 1200 · ACCOUN | (12,879.04) | 186,656.04 | 0 |
| Invoice | 7/19/2022 | 5516 - TT | 1200 · ACCOUN | 10,791.00 | 197,447.04 | 0 |
| Invoice | 7/19/2022 | 5476 - TT | 1200 · ACCOUN | 27,856.42 | 225,303.46 | 0 |
| Invoice | 7/19/2022 | 5469 - TT | 1200 · ACCOUN | 13,298.20 | 238,601.66 | 0 |
| Invoice | 7/19/2022 | 5464 - TT | 1200 · ACCOUN | 13,167.10 | 251,768.76 | 0 |
| Payment | 7/22/2022 | 8418 | 1200 · ACCOUN | (26,867.70) | 224,901.06 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Payment | 7/26/2022 | 8493 | 1200 · ACCOUN | (27,856.42) | 197,044.64 | 0 |
| Invoice | 8/1/2022 | 5562 - TT | 1200 · ACCOUN | 13,172.96 | 210,217.60 | 0 |
| Invoice | 8/1/2022 | 5570 - TT | 1200 · ACCOUN | 27,229.77 | 237,447.37 | 0 |
| Invoice | 8/2/2022 | 5643 - TT | 1200 · ACCOUN | 12,879.04 | 250,326.41 | 0 |
| Payment | 8/3/2022 | 330 | 1200 · ACCOUN | (13,167.10) | 237,159.31 | 0 |
| Payment | 8/3/2022 | 289 | 1200 · ACCOUN | (24,089.20) | 213,070.11 | 0 |
| Invoice | 8/3/2022 | 5663 - TT | 1200 · ACCOUN | 11,187.00 | 224,257.11 | 0 |
| Payment | 8/8/2022 | 292 | 1200 · ACCOUN | (13,172.96) | 211,084.15 | 0 |
| Payment | 8/12/2022 | 8660 | 1200 · ACCOUN | (27,229.77) | 183,854.38 | 0 |
| Payment | 8/16/2022 | 303 | 1200 · ACCOUN | (11,187.00) | 172,667.38 | 0 |
| Payment | 8/16/2022 | 352 | 1200 · ACCOUN | (12,879.04) | 159,788.34 | 0 |
| Invoice | 8/16/2022 | 5720 - TT | 1200 · ACCOUN | 6,640.64 | 166,428.98 | 0 |
| Invoice | 8/16/2022 | 5713 - TT | 1200 · ACCOUN | 3,716.40 | 170,145.38 | 0 |
| Invoice | 8/17/2022 | 5755 - TT | 1200 · ACCOUN | 12,879.04 | 183,024.42 | 0 |
| Invoice | 8/17/2022 | 5749 - TT | 1200 · ACCOUN | 26,712.99 | 209,737.41 | 0 |
| Invoice | 8/17/2022 | 5739 - TT | 1200 · ACCOUN | 12,952.52 | 222,689.93 | 0 |
| Invoice | 8/17/2022 | 5738 - TT | 1200 · ACCOUN | 11,187.00 | 233,876.93 | 0 |
| Payment | 8/29/2022 | 8806 | 1200 · ACCOUN | (37,070.03) | 196,806.90 | 0 |
| Payment | 8/29/2022 | 372 | 1200 · ACCOUN | (12,879.04) | 183,927.86 | 0 |
| Payment | 8/29/2022 | 311 | 1200 · ACCOUN | (24,139.52) | 159,788.34 | 0 |
| Invoice | 8/30/2022 | 5835 - TT | 1200 · ACCOUN | 6,880.66 | 166,669.00 | 0 |
| Invoice | 8/30/2022 | 5823 - TT | 1200 · ACCOUN | 3,112.49 | 169,781.49 | 0 |
| Invoice | 8/30/2022 | 5818 - TT | 1200 · ACCOUN | 12,989.26 | 182,770.75 | 0 |
| Invoice | 8/30/2022 | 5807 - TT | 1200 · ACCOUN | 27,247.59 | 210,018.34 | 0 |
| Invoice | 8/30/2022 | 5793 - TT | 1200 · ACCOUN | 12,842.30 | 222,860.64 | 0 |
| Invoice | 8/30/2022 | 5792 - TT | 1200 · ACCOUN | 11,187.00 | 234,047.64 | 0 |
| Payment | 9/12/2022 | 8909 | 1200 · ACCOUN | (37,240.74) | 196,806.90 | 0 |
| Invoice | 9/12/2022 | 5977 - TT | 1200 · ACCOUN | 13,222.21 | 210,029.11 | 0 |
| Invoice | 9/12/2022 | 5966 - TT | 1200 · ACCOUN | 28,317.15 | 238,346.26 | 0 |
| Invoice | 9/12/2022 | 5947 - TT | 1200 · ACCOUN | 13,295.69 | 251,641.95 | 0 |
| Payment | 9/13/2022 | 393 | 1200 · ACCOUN | (12,989.26) | 238,652.69 | 0 |
| Invoice | 9/14/2022 | 5992 - TT | 1200 · ACCOUN | 11,149.88 | 249,802.57 | 0 |
| Payment | 9/16/2022 | 333 | 1200 · ACCOUN | (12,842.30) | 236,960.27 | 0 |
| Payment | 9/16/2022 | 327 | 1200 · ACCOUN | (11,187.00) | 225,773.27 | 0 |
| Payment | 9/19/2022 | 340 | 1200 · ACCOUN | (13,295.69) | 212,477.58 | 0 |
| Payment | 9/19/2022 | 401 | 1200 · ACCOUN | (13,222.21) | 199,255.37 | 0 |
| Payment | 9/19/2022 | 8963 | 1200 · ACCOUN | (28,317.15) | 170,938.22 | 0 |
| Invoice | 9/28/2022 | 6086 - TT | 1200 · ACCOUN | 12,879.04 | 183,817.26 | 0 |
| Invoice | 9/30/2022 | 6101 - TT | 1200 · ACCOUN | 12,879.04 | 196,696.30 | 0 |
| Invoice | 9/30/2022 | 6100 - TT | 1200 · ACCOUN | 11,162.25 | 207,858.55 | 0 |
| Invoice | 9/30/2022 | 6093 - TT | 1200 · ACCOUN | 27,069.39 | 234,927.94 | 0 |

| | Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|---|
| | Payment | 10/3/2022 | 347 | 1200 · ACCOUN | (11,149.88) | 223,778.06 | 0 |
| | Payment | 10/6/2022 | 422 | 1200 · ACCOUN | (12,879.04) | 210,899.02 | 0 |
| | Payment | 10/11/2022 | 9141 | 1200 · ACCOUN | (27,069.39) | 183,829.63 | 0 |
| | Payment | 10/11/2022 | 354 | 1200 · ACCOUN | (24,041.29) | 159,788.34 | 0 |
| | Invoice | 10/12/2022 | 6241 - TT | 1200 · ACCOUN | 11,187.00 | 170,975.34 | 0 |
| | Invoice | 10/12/2022 | 6240 - TT | 1200 · ACCOUN | 12,879.04 | 183,854.38 | 0 |
| | Invoice | 10/13/2022 | 6255 - TT | 1200 · ACCOUN | 12,585.12 | 196,439.50 | 0 |
| | Invoice | 10/13/2022 | 6249 - TT | 1200 · ACCOUN | 27,185.22 | 223,624.72 | 0 |
| | Invoice | 10/25/2022 | 6307 - TT | 1200 · ACCOUN | 11,187.00 | 234,811.72 | 0 |
| | Invoice | 10/27/2022 | 6358 - TT | 1200 · ACCOUN | 12,805.56 | 247,617.28 | 0 |
| | Invoice | 10/27/2022 | 6345 - TT | 1200 · ACCOUN | 12,879.04 | 260,496.32 | 0 |
| | Invoice | 10/27/2022 | 6341 - TT | 1200 · ACCOUN | 27,185.22 | 287,681.54 | 0 |
| | Payment | 10/31/2022 | 370 | 1200 · ACCOUN | (136,005.84) | 151,675.70 | 0 |
| | Payment | 10/31/2022 | 446 | 1200 · ACCOUN | (80,043.60) | 71,632.10 | 0 |
| | Payment | 10/31/2022 | 9286 | 1200 · ACCOUN | (27,185.22) | 44,446.88 | 0 |
| | Invoice | 11/1/2022 | 6399 - TT | 1200 · ACCOUN | 8,256.48 | 52,703.36 | 0 |
| | Invoice | 11/2/2022 | 6440 - TT | 1200 · ACCOUN | 19,921.14 | 72,624.50 | 0 |
| | Invoice | 11/2/2022 | 6429 - TT | 1200 · ACCOUN | 8,256.48 | 80,880.98 | 0 |
| | Invoice | 11/2/2022 | 6428 - TT | 1200 · ACCOUN | 6,806.25 | 87,687.23 | 0 |
| | Payment | 11/4/2022 | 465 | 1200 · ACCOUN | (12,879.04) | 74,808.19 | 0 |
| | Payment | 11/4/2022 | 376 | 1200 · ACCOUN | (23,992.56) | 50,815.63 | 0 |
| | Payment | 11/15/2022 | 384 | 1200 · ACCOUN | (15,062.73) | 35,752.90 | 0 |
| | Payment | 11/15/2022 | 470 | 1200 · ACCOUN | (8,256.48) | 27,496.42 | 0 |
| | Payment | 11/21/2022 | 9442 | 1200 · ACCOUN | (47,106.36) | (19,609.94) X | |
| Total Sequoia Living | | | | | (279,499.39) | (19,609.94) | 0 |
| Sequoias Living - WC | | | | | | 8,942.52 | 0 |
| | Payment | 5/2/2022 | 7677 | 1200 · ACCOUN | (6,764.52) | 2,178.00 | 0 |
| | Invoice | 5/2/2022 | 4738 - TT | 1200 · ACCOUN | 6,764.52 | 8,942.52 | 0 |
| | Payment | 5/17/2022 | 7820 | 1200 · ACCOUN | (6,764.52) | 2,178.00 | 0 |
| | Invoice | 5/26/2022 | 4985 - TT | 1200 · ACCOUN | 6,756.78 | 8,934.78 | 0 |
| | Payment | 6/13/2022 | 8083 | 1200 · ACCOUN | (6,756.78) | 2,178.00 | 0 |
| | Invoice | 7/19/2022 | 5492 - TT | 1200 · ACCOUN | 6,905.88 | 9,083.88 | 0 |
| | Invoice | 7/19/2022 | 5483 - TT | 1200 · ACCOUN | 4,105.52 | 13,189.40 | 0 |
| | Payment | 8/1/2022 | 8552 | 1200 · ACCOUN | (11,011.40) | 2,178.00 | 0 |
| | Invoice | 8/2/2022 | 5619 - TT | 1200 · ACCOUN | 6,764.52 | 8,942.52 | 0 |
| | Invoice | 8/2/2022 | 5610 - TT | 1200 · ACCOUN | 3,716.40 | 12,658.92 | 0 |
| | Payment | 8/15/2022 | 8681 | 1200 · ACCOUN | (10,480.92) | 2,178.00 | 0 |
| | Invoice | 9/12/2022 | 5981 - TT | 1200 · ACCOUN | 6,905.88 | 9,083.88 | 0 |
| | Payment | 10/3/2022 | 9071 | 1200 · ACCOUN | (6,905.88) | 2,178.00 | 0 |
| | Invoice | 10/11/2022 | 6198 - TT | 1200 · ACCOUN | 6,764.52 | 8,942.52 | 0 |
| | Invoice | 10/11/2022 | 6197 - TT | 1200 · ACCOUN | 6,764.52 | 15,707.04 | 0 |

| | Type | Date | Num | Account | Amount | Balance | Col | Note |
|---|---|---|---|---|---|---|---|---|
| | Payment | 10/24/2022 | 9239 | 1200 · ACCOUN | (13,529.04) | 2,178.00 | 0 | |
| | Invoice | 10/25/2022 | 6299 - TT | 1200 · ACCOUN | 6,764.52 | 8,942.52 | 0 | |
| | Invoice | 11/3/2022 | 6486 - TT | 1200 · ACCOUN | 4,534.68 | 13,477.20 | 0 | |
| | Payment | 12/14/2022 | 9568 | 1200 · ACCOUN | (11,299.20) | 2,178.00 | 0 | Already Captured |
| Total Sequoias Living - WC | | | | | (6,764.52) | 2,178.00 | 0 | |
| SF Aids Foundation | | | | | | - | 0 | |
| Total SF Aids Foundation | | | | | | - | 0 | |
| Sierra Maestra Properties - 153 Kearny m | | | | | | 7,389.90 | 0 | |
| | Invoice | 5/3/2022 | 4827 - TT | 1200 · ACCOUN | 6,747.30 | 14,137.20 | 0 | |
| | Payment | 5/16/2022 | 10130 | 1200 · ACCOUN | (7,389.90) | 6,747.30 | 0 | |
| | Payment | 5/16/2022 | 10131 | 1200 · ACCOUN | (6,747.30) | - | 0 | |
| | Invoice | 6/2/2022 | 5091 - TT | 1200 · ACCOUN | 7,032.91 | 7,032.91 | 0 | |
| | Payment | 6/14/2022 | 10176 | 1200 · ACCOUN | (7,032.91) | - | 0 | |
| | Invoice | 7/7/2022 | 5427 - TT | 1200 · ACCOUN | 6,854.40 | 6,854.40 | 0 | |
| | Payment | 7/20/2022 | 10217 | 1200 · ACCOUN | (6,854.40) | - | 0 | |
| | Invoice | 9/6/2022 | 5919 - TT | 1200 · ACCOUN | 7,389.90 | 7,389.90 | 0 | |
| | Payment | 9/15/2022 | 10285 | 1200 · ACCOUN | (7,389.90) | - | 0 | |
| | Invoice | 10/4/2022 | 6150 - TT | 1200 · ACCOUN | 7,165.48 | 7,165.48 | 0 | |
| | Payment | 10/14/2022 | 10314 | 1200 · ACCOUN | (7,165.48) | - | 0 | |
| | Invoice | 11/1/2022 | 6383 - TT | 1200 · ACCOUN | 6,747.30 | 6,747.30 | 0 | |
| Total Sierra Maestra Properties - 153 Kearny m | | | | | (642.60) | 6,747.30 | 0 | |
| Solaire - 299 Fremont | | | | | | - | 0 | |
| Total Solaire - 299 Fremont | | | | | | - | 0 | |
| Spring Fertility - 80 Grand | | | | | | 4,064.06 | 0 | |
| | Invoice | 5/4/2022 | 4833 - TT | 1200 · ACCOUN | 1,559.88 | 5,623.94 | 0 | |
| | Payment | 5/13/2022 | 62544024 | 1200 · ACCOUN | (1,386.56) | 4,237.38 | 0 | |
| | Invoice | 6/1/2022 | 5046 - TT | 1200 · ACCOUN | 1,722.37 | 5,959.75 | 0 | |
| | Payment | 6/7/2022 | 63209088 | 1200 · ACCOUN | (1,559.88) | 4,399.87 | 0 | |
| | Payment | 7/11/2022 | 64068414 | 1200 · ACCOUN | (1,722.37) | 2,677.50 | 0 | |
| | Payment | 7/19/2022 | 64279272 | 1200 · ACCOUN | (2,677.50) | - | 0 | |
| | Invoice | 8/2/2022 | 5584 - TT | 1200 · ACCOUN | 1,906.52 | 1,906.52 | 0 | |
| | Invoice | 8/31/2022 | 5852 - TT | 1200 · ACCOUN | 1,364.90 | 3,271.42 | 0 | |
| | Payment | 9/6/2022 | 65467467 | 1200 · ACCOUN | (1,906.52) | 1,364.90 | 0 | |
| | Invoice | 10/6/2022 | 6147 - TT | 1200 · ACCOUN | 1,559.88 | 2,924.78 | 0 | |
| | Payment | 10/11/2022 | | 1200 · ACCOUN | (1,364.90) | 1,559.88 | 0 | |
| | Invoice | 11/3/2022 | 6481 - TT | 1200 · ACCOUN | 1,657.81 | 3,217.69 | 0 | |
| | Payment | 11/7/2022 | 66890488 | 1200 · ACCOUN | (1,559.88) | 1,657.81 | 0 | |
| | Payment | 12/20/2022 | 67576646 | 1200 · ACCOUN | (1,657.81) | - | 0 | Already Captured |
| Total Spring Fertility - 80 Grand | | | | | (4,064.06) | - | 0 | |
| SSA - Latham Square | | | | | | 22,304.79 | 0 | |
| | Invoice | 5/2/2022 | 4737 - TT | 1200 · ACCOUN | 11,256.72 | 33,561.51 | 0 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Payment | 5/5/2022 | 2211 | 1200 · ACCOUN | (33,561.51) | - | 0 |
| Invoice | 5/10/2022 | 4932 - TT | 1200 · ACCOUN | 10,984.96 | 10,984.96 | 0 |
| Invoice | 5/26/2022 | 5009 - TT | 1200 · ACCOUN | 11,382.28 | 22,367.24 | 0 |
| Payment | 5/31/2022 | 2222 | 1200 · ACCOUN | (10,984.96) | 11,382.28 | 0 |
| Invoice | 6/7/2022 | 5129 - TT | 1200 · ACCOUN | 11,578.01 | 22,960.29 | 0 |
| Payment | 6/13/2022 | 2234 | 1200 · ACCOUN | (11,382.28) | 11,578.01 | 0 |
| Invoice | 6/23/2022 | 5284 - TT | 1200 · ACCOUN | 11,267.90 | 22,845.91 | 0 |
| Payment | 6/27/2022 | 2242 | 1200 · ACCOUN | (11,578.01) | 11,267.90 | 0 |
| Payment | 6/30/2022 | 2250 | 1200 · ACCOUN | (11,267.90) | - | 0 |
| Invoice | 7/5/2022 | 5344 - TT | 1200 · ACCOUN | 11,153.63 | 11,153.63 | 0 |
| Invoice | 7/22/2022 | 5513 - TT | 1200 · ACCOUN | 11,574.68 | 22,728.31 | 0 |
| Payment | 7/22/2022 | 2269 | 1200 · ACCOUN | (22,728.31) | - | 0 |
| Invoice | 8/2/2022 | 5612 - TT | 1200 · ACCOUN | 11,213.29 | 11,213.29 | 0 |
| Invoice | 8/16/2022 | 5721 - TT | 1200 · ACCOUN | 11,224.04 | 22,437.33 | 0 |
| Payment | 8/29/2022 | 2296 | 1200 · ACCOUN | (22,437.33) | - | 0 |
| Invoice | 8/30/2022 | 5836 - TT | 1200 · ACCOUN | 11,223.93 | 11,223.93 | 0 |
| Invoice | 9/12/2022 | 5935 - TT | 1200 · ACCOUN | 11,657.07 | 22,881.00 | 0 |
| Payment | 9/26/2022 | 2302 | 1200 · ACCOUN | (11,223.93) | 11,657.07 | 0 |
| Invoice | 9/28/2022 | 6057 - TT | 1200 · ACCOUN | 11,062.15 | 22,719.22 | 0 |
| Payment | 10/3/2022 | 2318 | 1200 · ACCOUN | (22,719.22) | - | 0 |
| Invoice | 10/11/2022 | 6205 - TT | 1200 · ACCOUN | 11,223.72 | 11,223.72 | 0 |
| Invoice | 10/24/2022 | 6289 - TT | 1200 · ACCOUN | 11,260.16 | 22,483.88 | 0 |
| Invoice | 11/3/2022 | 6484 - TT | 1200 · ACCOUN | 7,162.08 | 29,645.96 | 0 |
| Payment | 11/15/2022 | 2353 | 1200 · ACCOUN | (18,422.24) | 11,223.72 | 0 |
| Total SSA - Latham Square | | | | (11,081.07) | 11,223.72 | 0 |
| STG Group - 500 12th St | | | | | 179.98 | 0 |
| Payment | 5/2/2022 | 4169 | 1200 · ACCOUN | (180.00) | (0.02) | 0 |
| Invoice | 5/4/2022 | 4840 - TT | 1200 · ACCOUN | 866.25 | 866.23 | 0 |
| Invoice | 5/4/2022 | 4859 - TT | 1200 · ACCOUN | 11,925.27 | 12,791.50 | 0 |
| Invoice | 5/4/2022 | 4860 - TT | 1200 · ACCOUN | 8,864.78 | 21,656.28 | 0 |
| Invoice | 5/4/2022 | 4865 - TT | 1200 · ACCOUN | 11,910.74 | 33,567.02 | 0 |
| Invoice | 5/4/2022 | 4869 - TT | 1200 · ACCOUN | 5,650.26 | 39,217.28 | 0 |
| Payment | 5/16/2022 | 4193 | 1200 · ACCOUN | (27,292.03) | 11,925.25 | 0 |
| Payment | 5/16/2022 | 1144 | 1200 · ACCOUN | (11,925.27) | (0.02) | 0 |
| Invoice | 6/1/2022 | 5077 - TT | 1200 · ACCOUN | 9,499.21 | 9,499.19 | 0 |
| Invoice | 6/1/2022 | 5074 - TT | 1200 · ACCOUN | 12,861.99 | 22,361.18 | 0 |
| Invoice | 6/1/2022 | 5072 - TT | 1200 · ACCOUN | 12,171.60 | 34,532.78 | 0 |
| Invoice | 6/1/2022 | 5070 - TT | 1200 · ACCOUN | 5,865.04 | 40,397.82 | 0 |
| Invoice | 6/1/2022 | 5048 - TT | 1200 · ACCOUN | 2,025.00 | 42,422.82 | 0 |
| Payment | 6/13/2022 | 4221 | 1200 · ACCOUN | (30,251.24) | 12,171.58 | 0 |
| Payment | 6/13/2022 | 1166 | 1200 · ACCOUN | (12,171.60) | (0.02) | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice | 7/1/2022 | 5329 - TT | 1200 · ACCOUN | 967.50 | 967.48 | 0 |
| Invoice | 7/1/2022 | 5328 - TT | 1200 · ACCOUN | 9,273.60 | 10,241.08 | 0 |
| Invoice | 7/1/2022 | 5327 - TT | 1200 · ACCOUN | 12,041.19 | 22,282.27 | 0 |
| Invoice | 7/1/2022 | 5326 - TT | 1200 · ACCOUN | 12,298.96 | 34,581.23 | 0 |
| Invoice | 7/1/2022 | 5324 - TT | 1200 · ACCOUN | 5,758.15 | 40,339.38 | 0 |
| Payment | 7/18/2022 | 4254 | 1200 · ACCOUN | (28,298.21) | 12,041.17 | 0 |
| Payment | 7/18/2022 | 1190 | 1200 · ACCOUN | (12,041.19) | (0.02) | 0 |
| Invoice | 8/2/2022 | 5598 - TT | 1200 · ACCOUN | 12,048.44 | 12,048.42 | 0 |
| Invoice | 8/2/2022 | 5597 - TT | 1200 · ACCOUN | 8,866.85 | 20,915.27 | 0 |
| Invoice | 8/2/2022 | 5595 - TT | 1200 · ACCOUN | 12,517.24 | 33,432.51 | 0 |
| Invoice | 8/2/2022 | 5594 - TT | 1200 · ACCOUN | 5,935.28 | 39,367.79 | 0 |
| Payment | 8/8/2022 | 1198 | 1200 · ACCOUN | (12,048.44) | 27,319.35 | 0 |
| Payment | 8/8/2022 | 4275 | 1200 · ACCOUN | (27,319.37) | (0.02) | 0 |
| Invoice | 9/1/2022 | 5884 - TT | 1200 · ACCOUN | 12,762.64 | 12,762.62 | 0 |
| Invoice | 9/1/2022 | 5883 - TT | 1200 · ACCOUN | 9,513.72 | 22,276.34 | 0 |
| Invoice | 9/1/2022 | 5878 - TT | 1200 · ACCOUN | 12,519.36 | 34,795.70 | 0 |
| Invoice | 9/1/2022 | 5873 - TT | 1200 · ACCOUN | 5,970.40 | 40,766.10 | 0 |
| Payment | 9/12/2022 | 4304 | 1200 · ACCOUN | (28,246.76) | 12,519.34 | 0 |
| Payment | 9/12/2022 | 1222 | 1200 · ACCOUN | (12,519.36) | (0.02) | 0 |
| Invoice | 10/6/2022 | 6161 - TT | 1200 · ACCOUN | 5,792.85 | 5,792.83 | 0 |
| Invoice | 10/6/2022 | 6151 - TT | 1200 · ACCOUN | 12,275.24 | 18,068.07 | 0 |
| Invoice | 10/6/2022 | 6130 - TT | 1200 · ACCOUN | 9,273.60 | 27,341.67 | 0 |
| Invoice | 10/6/2022 | 6129 - TT | 1200 · ACCOUN | 12,055.68 | 39,397.35 | 0 |
| Payment | 10/17/2022 | 4342 | 1200 · ACCOUN | (27,341.69) | 12,055.66 | 0 |
| Payment | 10/17/2022 | 1246 | 1200 · ACCOUN | (12,055.68) | (0.02) | 0 |
| Invoice | 11/3/2022 | 6478 - TT | 1200 · ACCOUN | 5,924.50 | 5,924.48 | 0 |
| Invoice | 11/3/2022 | 6469 - TT | 1200 · ACCOUN | 12,176.76 | 18,101.24 | 0 |
| Invoice | 11/3/2022 | 6466 - TT | 1200 · ACCOUN | 8,867.88 | 26,969.12 | 0 |
| Invoice | 11/3/2022 | 6457 - TT | 1200 · ACCOUN | 12,229.56 | 39,198.68 | 0 |
| Payment | 11/15/2022 | 1263 | 1200 · ACCOUN | (12,229.56) | 26,969.12 | 0 |
| Payment | 11/15/2022 | 4372 | 1200 · ACCOUN | (26,969.14) | (0.02) | 0 |
| Total STG Group - 500 12th St | | | | (180.00) | (0.02) | 0 |
| Sutro Towers | | | | | - | 0 |
| Invoice | 9/30/2022 | 6111 - TT | 1200 · ACCOUN | 25,121.61 | 25,121.61 | 0 |
| Invoice | 9/30/2022 | 6112 - TT | 1200 · ACCOUN | 25,468.68 | 50,590.29 | 0 |
| Invoice | 9/30/2022 | 6113 - TT | 1200 · ACCOUN | 23,805.08 | 74,395.37 | 0 |
| Payment | 10/11/2022 | 66301355 | 1200 · ACCOUN | (74,395.37) | - | 0 |
| Invoice | 10/13/2022 | 6250 - TT | 1200 · ACCOUN | 25,178.49 | 25,178.49 | 0 |
| Invoice | 10/25/2022 | 6313 - TT | 1200 · ACCOUN | 25,605.48 | 50,783.97 | 0 |
| Invoice | 11/1/2022 | 6394 - TT | 1200 · ACCOUN | 16,356.16 | 67,140.13 | 0 |
| Payment | 11/9/2022 | 66917948 | 1200 · ACCOUN | (50,783.97) | 16,356.16 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Payment | 11/22/2022 | 67242928 | 1200 · ACCOUN | (16,356.16) | - | Already captured in Tracker |
| Total Sutro Towers | | | | - | - | 0 |
| Sutter Pacific Medical | | | | | - | 0 |
| Total Sutter Pacific Medical | | | | | - | 0 |
| SWE, Ltd. - 1035 Market | | | | | 29,743.67 | 0 |
| Invoice | 5/10/2022 | 4915 - TT | 1200 · ACCOUN | 5,331.20 | 35,074.87 | 0 |
| Payment | 6/1/2022 | ############ | 1200 · ACCOUN | (20,674.60) | 14,400.27 | 0 |
| Invoice | 6/7/2022 | 5158 - TT | 1200 · ACCOUN | 5,274.08 | 19,674.35 | 0 |
| Invoice | 6/7/2022 | 5157 - TT | 1200 · ACCOUN | 5,331.20 | 25,005.55 | 0 |
| Invoice | 6/22/2022 | 5255 - TT | 1200 · ACCOUN | 5,331.20 | 30,336.75 | 0 |
| Payment | 6/28/2022 | 5158 & 5157 | 1200 · ACCOUN | (10,606.28) | 19,730.47 | 0 |
| Invoice | 7/6/2022 | 5385 - TT | 1200 · ACCOUN | 657.96 | 20,388.43 | 0 |
| Invoice | 7/6/2022 | 5384 - TT | 1200 · ACCOUN | 5,140.80 | 25,529.23 | 0 |
| Invoice | 7/19/2022 | 5480 - TT | 1200 · ACCOUN | 5,121.76 | 30,650.99 | 0 |
| Invoice | 8/2/2022 | 5651 - TT | 1200 · ACCOUN | 5,502.56 | 36,153.55 | 0 |
| Invoice | 8/17/2022 | 5748 - TT | 1200 · ACCOUN | 5,331.20 | 41,484.75 | 0 |
| Invoice | 8/29/2022 | 5778 - TT | 1200 · ACCOUN | 5,521.60 | 47,006.35 | 0 |
| Payment | 8/30/2022 | 5255, 5651, 57 | 1200 · ACCOUN | (16,164.96) | 30,841.39 | 0 |
| Payment | 9/7/2022 | ıv # 5384 & 548 | 1200 · ACCOUN | (10,262.56) | 20,578.83 | 0 |
| Invoice | 9/12/2022 | 5962 - TT | 1200 · ACCOUN | 5,445.44 | 26,024.27 | 0 |
| Payment | 9/27/2022 | Inv # 5778 | 1200 · ACCOUN | (5,521.60) | 20,502.67 | 0 |
| Invoice | 9/30/2022 | 6092 - TT | 1200 · ACCOUN | 5,255.04 | 25,757.71 | 0 |
| Payment | 10/7/2022 | Inv # 5385 | 1200 · ACCOUN | (657.96) | 25,099.75 | 0 |
| Payment | 10/12/2022 | Inv # 5962 | 1200 · ACCOUN | (5,445.44) | 19,654.31 | 0 |
| Invoice | 10/13/2022 | 6248 - TT | 1200 · ACCOUN | 5,140.80 | 24,795.11 | 0 |
| Invoice | 10/27/2022 | 6340 - TT | 1200 · ACCOUN | 5,140.80 | 29,935.91 | 0 |
| Invoice | 11/2/2022 | 6439 - TT | 1200 · ACCOUN | 3,084.48 | 33,020.39 | 0 |
| Total SWE, Ltd. - 1035 Market | | | | 3,276.72 | 33,020.39 | 0 |
| SWE, Ltd. - 311 California | | | | | 21,839.63 | 0 |
| Invoice | 5/10/2022 | 4898 - TT | 1200 · ACCOUN | 4,338.40 | 26,178.03 | 0 |
| Invoice | 5/24/2022 | 5000 - TT | 1200 · ACCOUN | 4,338.40 | 30,516.43 | 0 |
| Payment | 6/1/2022 | ############ | 1200 · ACCOUN | (17,397.97) | 13,118.46 | 0 |
| Invoice | 6/7/2022 | 5159 - TT | 1200 · ACCOUN | 4,220.08 | 17,338.54 | 0 |
| Invoice | 6/21/2022 | 5228 - TT | 1200 · ACCOUN | 4,338.40 | 21,676.94 | 0 |
| Payment | 6/28/2022 | 5000 & 5159 | 1200 · ACCOUN | (8,558.48) | 13,118.46 | 0 |
| Invoice | 7/6/2022 | 5386 - TT | 1200 · ACCOUN | 4,338.40 | 17,456.86 | 0 |
| Invoice | 7/19/2022 | 5479 - TT | 1200 · ACCOUN | 4,259.52 | 21,716.38 | 0 |
| Invoice | 8/1/2022 | 5569 - TT | 1200 · ACCOUN | 4,338.40 | 26,054.78 | 0 |
| Invoice | 8/15/2022 | 5706 - TT | 1200 · ACCOUN | 4,338.40 | 30,393.18 | 0 |
| Invoice | 8/29/2022 | 5780 - TT | 1200 · ACCOUN | 4,338.40 | 34,731.58 | 0 |
| Payment | 8/30/2022 | See memo | 1200 · ACCOUN | (21,613.12) | 13,118.46 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice | 9/12/2022 | 5963 - TT | 1200 · ACCOUN | 4,220.08 | 17,338.54 | 0 |
| Payment | 9/27/2022 | Inv # 5780 | 1200 · ACCOUN | (4,338.40) | 13,000.14 | 0 |
| Invoice | 9/28/2022 | 6072 - TT | 1200 · ACCOUN | 4,338.40 | 17,338.54 | 0 |
| Invoice | 10/11/2022 | 6218 - TT | 1200 · ACCOUN | 4,338.40 | 21,676.94 | 0 |
| Payment | 10/12/2022 | Inv 5963 | 1200 · ACCOUN | (4,220.08) | 17,456.86 | 0 |
| Invoice | 10/25/2022 | 6311 - TT | 1200 · ACCOUN | 4,338.40 | 21,795.26 | 0 |
| Invoice | 11/1/2022 | 6392 - TT | 1200 · ACCOUN | 2,603.04 | 24,398.30 | 0 |
| Total SWE, Ltd. - 311 California | | | | 2,558.67 | 24,398.30 | 0 |
| SWE, Ltd. - 785 Market Street | | | | | 14,488.80 | 0 |
| Invoice | 5/10/2022 | 4899 - TT | 1200 · ACCOUN | 3,816.15 | 18,304.95 | 0 |
| Invoice | 5/24/2022 | 5001 - TT | 1200 · ACCOUN | 3,816.15 | 22,121.10 | 0 |
| Payment | 6/1/2022 | ############ | 1200 · ACCOUN | (14,706.10) | 7,415.00 | 0 |
| Invoice | 6/7/2022 | 5161 - TT | 1200 · ACCOUN | 3,732.38 | 11,147.38 | 0 |
| Invoice | 6/21/2022 | 5229 - TT | 1200 · ACCOUN | 3,536.90 | 14,684.28 | 0 |
| Payment | 6/28/2022 | Inv #5001,5161 | 1200 · ACCOUN | (7,548.53) | 7,135.75 | 0 |
| Invoice | 7/6/2022 | 5387 - TT | 1200 · ACCOUN | 3,536.90 | 10,672.65 | 0 |
| Invoice | 7/19/2022 | 5477 - TT | 1200 · ACCOUN | 3,629.98 | 14,302.63 | 0 |
| Invoice | 8/2/2022 | 5648 - TT | 1200 · ACCOUN | 3,816.15 | 18,118.78 | 0 |
| Invoice | 8/15/2022 | 5707 - TT | 1200 · ACCOUN | 3,816.15 | 21,934.93 | 0 |
| Invoice | 8/29/2022 | 5779 - TT | 1200 · ACCOUN | 3,927.85 | 25,862.78 | 0 |
| Payment | 8/30/2022 | See Memo | 1200 · ACCOUN | (18,336.08) | 7,526.70 | 0 |
| Invoice | 9/12/2022 | 5965 - TT | 1200 · ACCOUN | 3,732.38 | 11,259.08 | 0 |
| Payment | 9/20/2022 | Inv # 5779 | 1200 · ACCOUN | (3,927.85) | 7,331.23 | 0 |
| Invoice | 9/27/2022 | 6053 - TT | 1200 · ACCOUN | 3,816.15 | 11,147.38 | 0 |
| Invoice | 10/11/2022 | 6219 - TT | 1200 · ACCOUN | 3,816.15 | 14,963.53 | 0 |
| Payment | 10/12/2022 | Inv 5965 | 1200 · ACCOUN | (3,732.38) | 11,231.15 | 0 |
| Invoice | 10/25/2022 | 6312 - TT | 1200 · ACCOUN | 3,816.15 | 15,047.30 | 0 |
| Invoice | 11/1/2022 | 6393 - TT | 1200 · ACCOUN | 2,289.69 | 17,336.99 | 0 |
| Total SWE, Ltd. - 785 Market Street | | | | 2,848.19 | 17,336.99 | 0 |
| Swift REP Co. - 55 New Mont | | | | | 8,312.16 | 0 |
| Invoice | 5/10/2022 | 4903 - TT | 1200 · ACCOUN | 1,612.80 | 9,924.96 | 0 |
| Invoice | 5/10/2022 | 4902 - TT | 1200 · ACCOUN | 500.00 | 10,424.96 | 0 |
| Payment | 6/1/2022 | 1111 | 1200 · ACCOUN | (4,225.60) | 6,199.36 | 0 |
| Payment | 6/9/2022 | 1117 | 1200 · ACCOUN | (1,612.80) | 4,586.56 | 0 |
| Payment | 10/14/2022 | 1216 | 1200 · ACCOUN | (4,586.56) | - | 0 |
| Total Swift REP Co. - 55 New Mont | | | | (8,312.16) | - | 0 |
| Swig - 350 Treat | | | | | - | 0 |
| Total Swig - 350 Treat | | | | | - | 0 |
| Swig - 501 2nd Street | | | | | 31,804.84 | 0 |
| Payment | 5/2/2022 | 3640007121 | 1200 · ACCOUN | (15,552.27) | 16,252.57 | 0 |
| Payment | 5/10/2022 | 3640007153 | 1200 · ACCOUN | (700.00) | 15,552.57 | 0 |

| Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|
| Invoice | 5/10/2022 | 4900 - TT | 1200 · ACCOUN | 15,552.57 | 31,105.14 | 0 |
| Invoice | 5/10/2022 | 4916 - TT | 1200 · ACCOUN | 700.00 | 31,805.14 | 0 |
| Invoice | 5/12/2022 | 4967 - TT | 1200 · ACCOUN | 145.36 | 31,950.50 | 0 |
| Payment | 5/16/2022 | 3640007226 | 1200 · ACCOUN | (15,552.57) | 16,397.93 | 0 |
| Payment | 5/23/2022 | 3640007288 | 1200 · ACCOUN | (15,697.93) | 700.00 | 0 |
| Payment | 5/23/2022 | 3640007315 | 1200 · ACCOUN | (700.00) | - | 0 |
| Invoice | 5/24/2022 | 5003 - TT | 1200 · ACCOUN | 15,552.57 | 15,552.57 | 0 |
| Invoice | 5/25/2022 | 5026 - TT | 1200 · ACCOUN | 700.00 | 16,252.57 | 0 |
| Payment | 6/7/2022 | 3640007410 | 1200 · ACCOUN | (700.00) | 15,552.57 | 0 |
| Invoice | 6/7/2022 | 5162 - TT | 1200 · ACCOUN | 15,552.57 | 31,105.14 | 0 |
| Invoice | 6/7/2022 | 5163 - TT | 1200 · ACCOUN | 700.00 | 31,805.14 | 0 |
| Payment | 6/13/2022 | 3640007499 | 1200 · ACCOUN | (15,552.57) | 16,252.57 | 0 |
| Payment | 6/21/2022 | 3640007578 | 1200 · ACCOUN | (700.00) | 15,552.57 | 0 |
| Invoice | 6/21/2022 | 5232 - TT | 1200 · ACCOUN | 700.00 | 16,252.57 | 0 |
| Invoice | 6/21/2022 | 5231 - TT | 1200 · ACCOUN | 15,552.57 | 31,805.14 | 0 |
| Payment | 7/5/2022 | 3640007716 | 1200 · ACCOUN | (31,105.14) | 700.00 | 0 |
| Payment | 7/5/2022 | 3640007702 | 1200 · ACCOUN | (700.00) | - | 0 |
| Invoice | 7/6/2022 | 5401 - TT | 1200 · ACCOUN | 15,552.57 | 15,552.57 | 0 |
| Invoice | 7/6/2022 | 5389 - TT | 1200 · ACCOUN | 700.00 | 16,252.57 | 0 |
| Payment | 7/18/2022 | 3640007847 | 1200 · ACCOUN | (700.00) | 15,552.57 | 0 |
| Invoice | 7/19/2022 | 5475 - TT | 1200 · ACCOUN | 15,552.57 | 31,105.14 | 0 |
| Invoice | 7/19/2022 | 5473 - TT | 1200 · ACCOUN | 700.00 | 31,805.14 | 0 |
| Payment | 8/1/2022 | 3640007954 | 1200 · ACCOUN | (15,552.57) | 16,252.57 | 0 |
| Payment | 8/1/2022 | 3640007989 | 1200 · ACCOUN | (700.00) | 15,552.57 | 0 |
| Invoice | 8/1/2022 | 5571 - TT | 1200 · ACCOUN | 15,552.57 | 31,105.14 | 0 |
| Invoice | 8/2/2022 | 5640 - TT | 1200 · ACCOUN | 700.00 | 31,805.14 | 0 |
| Payment | 8/15/2022 | 3640008150 | 1200 · ACCOUN | (15,552.57) | 16,252.57 | 0 |
| Payment | 8/15/2022 | 3640008148 | 1200 · ACCOUN | (700.00) | 15,552.57 | 0 |
| Payment | 8/23/2022 | 3640008165 | 1200 · ACCOUN | (15,552.57) | - | 0 |
| Invoice | 8/29/2022 | 5708 - TT | 1200 · ACCOUN | 15,552.57 | 15,552.57 | 0 |
| Payment | 8/29/2022 | 3640008282 | 1200 · ACCOUN | (15,552.57) | - | 0 |
| Invoice | 8/29/2022 | 5709 - TT | 1200 · ACCOUN | 700.00 | 700.00 | 0 |
| Payment | 8/29/2022 | 3640008244 | 1200 · ACCOUN | (700.00) | - | 0 |
| Invoice | 8/30/2022 | 5810 - TT | 1200 · ACCOUN | 700.00 | 700.00 | 0 |
| Invoice | 8/30/2022 | 5809 - TT | 1200 · ACCOUN | 15,552.57 | 16,252.57 | 0 |
| Invoice | 8/30/2022 | 5808 - TT | 1200 · ACCOUN | 387.04 | 16,639.61 | 0 |
| Payment | 9/12/2022 | 3640008376 | 1200 · ACCOUN | (700.00) | 15,939.61 | 0 |
| Payment | 9/12/2022 | 3640008380 | 1200 · ACCOUN | (387.04) | 15,552.57 | 0 |
| Invoice | 9/12/2022 | 5968 - TT | 1200 · ACCOUN | 700.00 | 16,252.57 | 0 |
| Invoice | 9/12/2022 | 5967 - TT | 1200 · ACCOUN | 15,552.57 | 31,805.14 | 0 |
| Payment | 9/19/2022 | 3640008452 | 1200 · ACCOUN | (15,552.57) | 16,252.57 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Payment | 9/26/2022 | 3640008537 | 1200 · ACCOUN | (700.00) | 15,552.57 | 0 | |
| Invoice | 9/28/2022 | 6073 - TT | 1200 · ACCOUN | 700.00 | 16,252.57 | 0 | |
| Invoice | 9/30/2022 | 6098 - TT | 1200 · ACCOUN | 15,552.57 | 31,805.14 | 0 | |
| Invoice | 9/30/2022 | 6097 - TT | 1200 · ACCOUN | 360.00 | 32,165.14 | 0 | |
| Payment | 10/3/2022 | 3640008570 | 1200 · ACCOUN | (15,552.57) | 16,612.57 | 0 | |
| Payment | 10/11/2022 | 3640008679 | 1200 · ACCOUN | (15,552.57) | 1,060.00 | 0 | |
| Payment | 10/11/2022 | 3640008642 | 1200 · ACCOUN | (700.00) | 360.00 | 0 | |
| Invoice | 10/11/2022 | 6220 - TT | 1200 · ACCOUN | 700.00 | 1,060.00 | 0 | |
| Invoice | 10/14/2022 | 6270 - TT | 1200 · ACCOUN | 15,552.57 | 16,612.57 | 0 | |
| Invoice | 10/17/2022 | 6274 - TT | 1200 · ACCOUN | 500.00 | 17,112.57 | 0 | |
| Payment | 10/24/2022 | 3640008755 | 1200 · ACCOUN | (700.00) | 16,412.57 | 0 | |
| Payment | 10/24/2022 | 3640008781 | 1200 · ACCOUN | (360.00) | 16,052.57 | 0 | |
| Invoice | 10/25/2022 | 6314 - TT | 1200 · ACCOUN | 700.00 | 16,752.57 | 0 | |
| Invoice | 10/27/2022 | 6352 - TT | 1200 · ACCOUN | 513.00 | 17,265.57 | 0 | |
| Invoice | 10/28/2022 | 6367 - TT | 1200 · ACCOUN | 15,552.57 | 32,818.14 | 0 | |
| Payment | 10/31/2022 | 3460008831 | 1200 · ACCOUN | (500.00) | 32,318.14 | 0 | |
| Invoice | 11/1/2022 | 6395 - TT | 1200 · ACCOUN | 450.00 | 32,768.14 | 0 | |
| Invoice | 11/2/2022 | 6450 - TT | 1200 · ACCOUN | 648.00 | 33,416.14 | 0 | |
| Invoice | 11/2/2022 | 6449 - TT | 1200 · ACCOUN | 8,065.62 | 41,481.76 | 0 | |
| Payment | 11/7/2022 | 3640008934 | 1200 · ACCOUN | (700.00) | 40,781.76 | 0 | |
| Payment | 11/15/2022 | 364008999 | 1200 · ACCOUN | (15,552.57) | 25,229.19 | 0 | |
| Payment | 11/15/2022 | 3640009010 | 1200 · ACCOUN | (450.00) | 24,779.19 | 0 | |
| Payment | 11/21/2022 | 3640009070 | 1200 · ACCOUN | (15,552.57) | 9,226.62 X | | |
| Payment | 12/20/2022 | 3640009258 | 1200 · ACCOUN | (8,497.62) | 729.00 | 0 Already Captured | |
| Payment | 12/20/2022 | 3640009302 | 1200 · ACCOUN | (432.00) | 297.00 | 0 Already Captured | |
| Total Swig - 501 2nd Street | | | | (31,507.84) | 297.00 | 0 | |
| Swig - 633 Folsom | | | | | | | |
| Total Swig - 633 Folsom | | | | | - | 0 | |
| Swig - 901 Battery Street | | | | | - | 0 | |
| Total Swig - 901 Battery Street | | | | | - | 0 | |
| Swig  - 220 Montgomery | | | | | 38,889.11 | 0 | |
| Payment | 5/10/2022 | 364007161 | 1200 · ACCOUN | (2,904.00) | 35,985.11 | 0 | |
| Invoice | 5/10/2022 | 4901 - TT | 1200 · ACCOUN | 2,904.00 | 38,889.11 | 0 | |
| Invoice | 5/10/2022 | 4917 - TT | 1200 · ACCOUN | 35,589.00 | 74,478.11 | 0 | |
| Payment | 5/16/2022 | 3640007205 | 1200 · ACCOUN | (36,121.93) | 38,356.18 | 0 | |
| Payment | 5/23/2022 | 3640007343 | 1200 · ACCOUN | (35,589.00) | 2,767.18 | 0 | |
| Payment | 5/23/2022 | 3640007310 | 1200 · ACCOUN | (2,904.00) | (136.82) | 0 | |
| Invoice | 5/24/2022 | 5005 - TT | 1200 · ACCOUN | 2,904.00 | 2,767.18 | 0 | |
| Invoice | 5/24/2022 | 5004 - TT | 1200 · ACCOUN | 35,304.31 | 38,071.49 | 0 | |
| Payment | 6/7/2022 | 3640007443 | 1200 · ACCOUN | (2,904.00) | 35,167.49 | 0 | |
| Payment | 6/7/2022 | 3640007434 | 1200 · ACCOUN | (35,304.31) | (136.82) | 0 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice | 6/7/2022 | 5164 - TT | 1200 · ACCOUN | 2,904.00 | 2,767.18 | 0 |
| Invoice | 6/13/2022 | 5207 - TT | 1200 · ACCOUN | 36,477.91 | 39,245.09 | 0 |
| Payment | 6/21/2022 | 3640007539 | 1200 · ACCOUN | (2,904.00) | 36,341.09 | 0 |
| Invoice | 6/22/2022 | 5278 - TT | 1200 · ACCOUN | 2,904.00 | 39,245.09 | 0 |
| Invoice | 6/22/2022 | 5277 - TT | 1200 · ACCOUN | 35,639.27 | 74,884.36 | 0 |
| Payment | 6/27/2022 | 36400007652 | 1200 · ACCOUN | (36,477.91) | 38,406.45 | 0 |
| Payment | 7/5/2022 | 3640007696 | 1200 · ACCOUN | (2,904.00) | 35,502.45 | 0 |
| Payment | 7/5/2022 | 3640007709 | 1200 · ACCOUN | (35,639.27) | (136.82) | 0 |
| Invoice | 7/6/2022 | 5392 - TT | 1200 · ACCOUN | 2,904.00 | 2,767.18 | 0 |
| Invoice | 7/6/2022 | 5391 - TT | 1200 · ACCOUN | 145.20 | 2,912.38 | 0 |
| Invoice | 7/6/2022 | 5390 - TT | 1200 · ACCOUN | 35,589.80 | 38,502.18 | 0 |
| Payment | 7/18/2022 | 3640007814 | 1200 · ACCOUN | (2,904.00) | 35,598.18 | 0 |
| Payment | 7/18/2022 | 3640007835 | 1200 · ACCOUN | (35,735.00) | (136.82) | 0 |
| Invoice | 7/20/2022 | 5532 - TT | 1200 · ACCOUN | 145.20 | 8.38 | 0 |
| Payment | 8/1/2022 | 3.64001E+13 | 1200 · ACCOUN | (145.20) | (136.82) | 0 |
| Invoice | 8/1/2022 | 5573 - TT | 1200 · ACCOUN | 198.00 | 61.18 | 0 |
| Invoice | 8/1/2022 | 5572 - TT | 1200 · ACCOUN | 35,326.63 | 35,387.81 | 0 |
| Invoice | 8/2/2022 | 5649 - TT | 1200 · ACCOUN | 2,904.00 | 38,291.81 | 0 |
| Invoice | 8/8/2022 | 5534 - TT | 1200 · ACCOUN | 36,047.67 | 74,339.48 | 0 |
| Payment | 8/8/2022 | 3640008058 | 1200 · ACCOUN | (36,047.67) | 38,291.81 | 0 |
| Payment | 8/15/2022 | 3640008103 | 1200 · ACCOUN | (35,524.63) | 2,767.18 | 0 |
| Payment | 8/15/2022 | 3640008100 | 1200 · ACCOUN | (2,904.00) | (136.82) | 0 |
| Invoice | 8/17/2022 | 5751 - TT | 1200 · ACCOUN | 2,904.00 | 2,767.18 | 0 |
| Invoice | 8/17/2022 | 5750 - TT | 1200 · ACCOUN | 35,413.25 | 38,180.43 | 0 |
| Invoice | 8/17/2022 | 5728 - TT | 1200 · ACCOUN | 2,613.60 | 40,794.03 | 0 |
| Invoice | 8/30/2022 | 5813 - TT | 1200 · ACCOUN | 2,904.00 | 43,698.03 | 0 |
| Invoice | 8/30/2022 | 5812 - TT | 1200 · ACCOUN | 35,798.12 | 79,496.15 | 0 |
| Invoice | 9/2/2022 | 5889 - TT | 1200 · ACCOUN | 180.00 | 79,676.15 | 0 |
| Payment | 9/6/2022 | 3640008294 | 1200 · ACCOUN | (35,413.25) | 44,262.90 | 0 |
| Payment | 9/6/2022 | 3640008293 | 1200 · ACCOUN | (2,904.00) | 41,358.90 | 0 |
| Payment | 9/12/2022 | 3640008368 | 1200 · ACCOUN | (3,084.00) | 38,274.90 | 0 |
| Payment | 9/12/2022 | 3640008384 | 1200 · ACCOUN | (35,798.12) | 2,476.78 | 0 |
| Invoice | 9/12/2022 | 5969 - TT | 1200 · ACCOUN | 36,220.02 | 38,696.80 | 0 |
| Payment | 9/26/2022 | 364008522 | 1200 · ACCOUN | (36,220.02) | 2,476.78 | 0 |
| Invoice | 9/27/2022 | 6054 - TT | 1200 · ACCOUN | 2,904.00 | 5,380.78 | 0 |
| Invoice | 9/30/2022 | 6096 - TT | 1200 · ACCOUN | 225.00 | 5,605.78 | 0 |
| Invoice | 9/30/2022 | 6095 - TT | 1200 · ACCOUN | 35,556.80 | 41,162.58 | 0 |
| Payment | 10/11/2022 | 3640008627 | 1200 · ACCOUN | (35,781.80) | 5,380.78 | 0 |
| Invoice | 10/11/2022 | 6222 - TT | 1200 · ACCOUN | 2,904.00 | 8,284.78 | 0 |
| Invoice | 10/11/2022 | 6221 - TT | 1200 · ACCOUN | 396.00 | 8,680.78 | 0 |
| Invoice | 10/13/2022 | 6251 - TT | 1200 · ACCOUN | 35,753.15 | 44,433.93 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Payment | 10/24/2022 | 3640008775 | 1200 · ACCOUN | (2,904.00) | 41,529.93 | 0 | |
| Payment | 10/24/2022 | 3640008790 | 1200 · ACCOUN | (396.00) | 41,133.93 | 0 | |
| Invoice | 10/26/2022 | 6320 - TT | 1200 · ACCOUN | 2,904.00 | 44,037.93 | 0 | |
| Invoice | 10/27/2022 | 6342 - TT | 1200 · ACCOUN | 35,589.80 | 79,627.73 | 0 | |
| Payment | 10/31/2022 | 3640008828 | 1200 · ACCOUN | (35,753.15) | 43,874.58 | 0 | |
| Invoice | 11/1/2022 | 6396 - TT | 1200 · ACCOUN | 396.00 | 44,270.58 | 0 | |
| Invoice | 11/2/2022 | 6443 - TT | 1200 · ACCOUN | 22,745.80 | 67,016.38 | 0 | |
| Invoice | 11/2/2022 | 6442 - TT | 1200 · ACCOUN | 1,669.80 | 68,686.18 | 0 | |
| Payment | 11/21/2022 | 3640009049 | 1200 · ACCOUN | (80,877.88) | (12,191.70) X | | |
| Payment | 11/21/2022 | 3640009052 | 1200 · ACCOUN | (4,573.80) | (16,765.50) X | | |
| **Total Swig - 220 Montgomery** | | | | (55,654.61) | (16,765.50) | 0 | |
| Swig Co - Kaiser Center | | | | | - | 0 | |
| Total Swig Co - Kaiser Center | | | | | - | 0 | |
| Swinerton Builders - 1200 Clay St | | | | | - | 0 | |
| Total Swinerton Builders - 1200 Clay St | | | | | - | 0 | |
| TEMPORARY JOBS | | | | | - | 0 | |
| Total TEMPORARY JOBS | | | | | - | 0 | |
| Transdev - 1750 Broadway | | | | | 8,729.58 | 0 | |
| Payment | 5/2/2022 | 1171320 | 1200 · ACCOUN | (4,282.98) | 4,446.60 | 0 | |
| Invoice | 5/2/2022 | 4739 - TT | 1200 · ACCOUN | 4,446.60 | 8,893.20 | 0 | |
| Payment | 5/16/2022 | 1173321 | 1200 · ACCOUN | (4,446.60) | 4,446.60 | 0 | |
| Payment | 6/13/2022 | 1177300 | 1200 · ACCOUN | (4,446.60) | - | 0 | |
| Invoice | 7/19/2022 | 5506 - TT | 1200 · ACCOUN | 4,816.98 | 4,816.98 | 0 | |
| Invoice | 8/16/2022 | 5719 - TT | 1200 · ACCOUN | 4,709.88 | 9,526.86 | 0 | |
| Payment | 9/6/2022 | 1188849 | 1200 · ACCOUN | (4,816.98) | 4,709.88 | 0 | |
| Invoice | 9/28/2022 | 6040 - TT | 1200 · ACCOUN | 4,709.88 | 9,419.76 | 0 | |
| Payment | 10/3/2022 | 1192635 | 1200 · ACCOUN | (4,709.88) | 4,709.88 | 0 | |
| Invoice | 10/11/2022 | 6199 - TT | 1200 · ACCOUN | 4,965.72 | 9,675.60 | 0 | |
| Invoice | 10/24/2022 | 6291 - TT | 1200 · ACCOUN | 4,773.84 | 14,449.44 | 0 | |
| Invoice | 11/3/2022 | 6485 - TT | 1200 · ACCOUN | 3,196.52 | 17,645.96 | 0 | |
| Payment | 11/15/2022 | 1198908 | 1200 · ACCOUN | (4,709.88) | 12,936.08 | 0 | |
| Payment | 11/28/2022 | 1201165 | 1200 · ACCOUN | (4,965.72) | 7,970.36 | Already Captured | |
| Payment | 12/14/2022 | 12202738 | 1200 · ACCOUN | (4,773.84) | 3,196.52 | 0 | Already Captured |
| **Total Transdev - 1750 Broadway** | | | | (5,533.06) | 3,196.52 | 0 | |
| Transwestern - 1019 Market | | | | | - | 0 | |
| Invoice | 5/3/2022 | 4814 - TT | 1200 · ACCOUN | 7,560.00 | 7,560.00 | 0 | |
| Invoice | 5/3/2022 | 4835 - TT | 1200 · ACCOUN | 26,476.01 | 34,036.01 | 0 | |
| Payment | 5/12/2022 | nvoice # 4814-T | 1200 · ACCOUN | (7,560.00) | 26,476.01 | 0 | |
| Payment | 5/16/2022 | 200894728 | 1200 · ACCOUN | (26,476.01) | - | 0 | |
| Invoice | 6/2/2022 | 5095 - TT | 1200 · ACCOUN | 27,811.48 | 27,811.48 | 0 | |
| Invoice | 6/2/2022 | 5079 - TT | 1200 · ACCOUN | 7,920.00 | 35,731.48 | 0 | |

| | Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|---|
| | Payment | 6/10/2022 | 42240 | 1200 · ACCOUN | (7,920.00) | 27,811.48 | 0 |
| | Payment | 6/28/2022 | 101001943 | 1200 · ACCOUN | (27,811.48) | - | 0 |
| | Invoice | 7/6/2022 | 5410 - TT | 1200 · ACCOUN | 7,920.00 | 7,920.00 | 0 |
| | Invoice | 7/7/2022 | 5424 - TT | 1200 · ACCOUN | 27,107.35 | 35,027.35 | 0 |
| | Payment | 7/18/2022 | 42330 | 1200 · ACCOUN | (7,920.00) | 27,107.35 | 0 |
| | Payment | 8/1/2022 | 101001974 | 1200 · ACCOUN | (27,107.35) | - | 0 |
| | Invoice | 8/3/2022 | 5677 - TT | 1200 · ACCOUN | 28,266.92 | 28,266.92 | 0 |
| | Payment | 8/15/2022 | 101001981 | 1200 · ACCOUN | (28,266.92) | - | 0 |
| | Invoice | 9/6/2022 | 5921 - TT | 1200 · ACCOUN | 8,280.00 | 8,280.00 | 0 |
| | Invoice | 9/6/2022 | 5920 - TT | 1200 · ACCOUN | 27,855.35 | 36,135.35 | 0 |
| | Payment | 9/26/2022 | 101002008 | 1200 · ACCOUN | (27,855.35) | 8,280.00 | 0 |
| | Invoice | 10/4/2022 | 6153 - TT | 1200 · ACCOUN | 27,403.66 | 35,683.66 | 0 |
| | Invoice | 10/5/2022 | 6162 - TT | 1200 · ACCOUN | 7,920.00 | 43,603.66 | 0 |
| | Payment | 10/6/2022 | 42527 | 1200 · ACCOUN | (8,280.00) | 35,323.66 | 0 |
| | Payment | 10/28/2022 | 42571 | 1200 · ACCOUN | (7,920.00) | 27,403.66 | 0 |
| | Invoice | 10/31/2022 | 6375 - TT | 1200 · ACCOUN | 4,680.00 | 32,083.66 | 0 |
| | Payment | 10/31/2022 | 101002040 | 1200 · ACCOUN | (27,403.66) | 4,680.00 | 0 |
| | Invoice | 11/2/2022 | 6407 - TT | 1200 · ACCOUN | 27,695.55 | 32,375.55 | 0 |
| | Payment | 11/7/2022 | 42611 | 1200 · ACCOUN | (4,680.00) | 27,695.55 | 0 |
| | Payment | 11/28/2022 | 101002053 | 1200 · ACCOUN | (27,695.55) | - | Already Captured | 0 |
| Total Transwestern - 1019 Market | | | | | - | - | 0 |
| Transwestern - 110 Sutter | | | | | | - | 0 |
| Total Transwestern - 110 Sutter | | | | | | - | 0 |
| Transwestern - Essex - 1390 Market | | | | | | - | 0 |
| Total Transwestern - Essex - 1390 Market | | | | | | - | 0 |
| Transwestern - Fox Plaza 1390 Market | | | | | | - | 0 |
| Total Transwestern - Fox Plaza 1390 Market | | | | | | - | 0 |
| Trinity Mgmt. - Trinity Center | | | | | | - | 0 |
| Total Trinity Mgmt. - Trinity Center | | | | | | - | 0 |
| Tusker Corporation - 1635 Divisadero | | | | | | 12,982.02 | 0 |
| | Invoice | 5/6/2022 | 4716 - TT | 1200 · ACCOUN | 12,088.58 | 25,070.60 | 0 |
| | Payment | 5/6/2022 | 19538 | 1200 · ACCOUN | (12,088.58) | 12,982.02 | 0 |
| | Invoice | 5/10/2022 | 4918 - TT | 1200 · ACCOUN | 12,241.15 | 25,223.17 | 0 |
| | Payment | 5/17/2022 | 19574 | 1200 · ACCOUN | (12,353.20) | 12,869.97 | 0 |
| | Payment | 5/19/2022 | 19577 | 1200 · ACCOUN | (628.82) | 12,241.15 | 0 |
| | Payment | 5/20/2022 | 19584 | 1200 · ACCOUN | (12,241.15) | - | 0 |
| | Invoice | 5/25/2022 | 5027 - TT | 1200 · ACCOUN | 12,200.19 | 12,200.19 | 0 |
| | Payment | 6/3/2022 | 19611 | 1200 · ACCOUN | (12,200.19) | - | 0 |
| | Invoice | 6/7/2022 | 5166 - TT | 1200 · ACCOUN | 11,811.62 | 11,811.62 | 0 |
| | Payment | 6/17/2022 | 19647 | 1200 · ACCOUN | (11,811.62) | - | 0 |
| | Invoice | 6/22/2022 | 5260 - TT | 1200 · ACCOUN | 11,932.90 | 11,932.90 | 0 |

| | Type | Date | Num | Account | Amount | Balance | |
|---|---|---|---|---|---|---|---|
| | Payment | 7/5/2022 | 19683 | 1200 · ACCOUN | (11,932.90) | - | 0 |
| | Invoice | 7/6/2022 | 5394 - TT | 1200 · ACCOUN | 1,288.70 | 1,288.70 | 0 |
| | Invoice | 7/6/2022 | 5393 - TT | 1200 · ACCOUN | 11,718.25 | 13,006.95 | 0 |
| | Payment | 7/13/2022 | 19724 | 1200 · ACCOUN | (13,006.95) | - | 0 |
| | Invoice | 7/19/2022 | 5471 - TT | 1200 · ACCOUN | 11,512.82 | 11,512.82 | 0 |
| | Payment | 7/26/2022 | 19748 | 1200 · ACCOUN | (11,512.82) | - | 0 |
| | Invoice | 8/2/2022 | 5647 - TT | 1200 · ACCOUN | 280.15 | 280.15 | 0 |
| | Invoice | 8/3/2022 | 5574 - TT | 1200 · ACCOUN | 12,409.22 | 12,689.37 | 0 |
| | Payment | 8/15/2022 | 19798 | 1200 · ACCOUN | (12,689.37) | - | 0 |
| | Invoice | 8/17/2022 | 5752 - TT | 1200 · ACCOUN | 11,270.05 | 11,270.05 | 0 |
| | Payment | 8/29/2022 | 19820 | 1200 · ACCOUN | (11,270.05) | - | 0 |
| | Invoice | 8/30/2022 | 5815 - TT | 1200 · ACCOUN | 10,737.81 | 10,737.81 | 0 |
| | Invoice | 8/30/2022 | 5814 - TT | 1200 · ACCOUN | 560.30 | 11,298.11 | 0 |
| | Payment | 9/9/2022 | 19841 | 1200 · ACCOUN | (11,298.11) | - | 0 |
| | Invoice | 9/12/2022 | 5972 - TT | 1200 · ACCOUN | 10,541.72 | 10,541.72 | 0 |
| | Invoice | 9/12/2022 | 5971 - TT | 1200 · ACCOUN | 630.34 | 11,172.06 | 0 |
| | Payment | 9/20/2022 | 19870 | 1200 · ACCOUN | (11,172.06) | - | 0 |
| | Invoice | 9/28/2022 | 6074 - TT | 1200 · ACCOUN | 966.52 | 966.52 | 0 |
| | Invoice | 9/30/2022 | 6099 - TT | 1200 · ACCOUN | 10,541.72 | 11,508.24 | 0 |
| | Invoice | 10/11/2022 | 6223 - TT | 1200 · ACCOUN | 560.30 | 12,068.54 | 0 |
| | Invoice | 10/13/2022 | 6252 - TT | 1200 · ACCOUN | 10,541.72 | 22,610.26 | 0 |
| | Payment | 10/14/2022 | 19902 | 1200 · ACCOUN | (966.52) | 21,643.74 | 0 |
| | Payment | 10/14/2022 | 19920 | 1200 · ACCOUN | (10,541.72) | 11,102.02 | 0 |
| | Payment | 10/25/2022 | 19947 | 1200 · ACCOUN | (10,541.72) | 560.30 | 0 |
| | Payment | 10/25/2022 | 19940 | 1200 · ACCOUN | (560.30) | - | 0 |
| | Invoice | 10/25/2022 | 6315 - TT | 1200 · ACCOUN | 560.30 | 560.30 | 0 |
| | Invoice | 10/27/2022 | 6331 - TT | 1200 · ACCOUN | 10,541.72 | 11,102.02 | 0 |
| | Invoice | 11/1/2022 | 6397 - TT | 1200 · ACCOUN | 812.44 | 11,914.46 | 0 |
| | Invoice | 11/2/2022 | 6444 - TT | 1200 · ACCOUN | 6,205.51 | 18,119.97 | 0 |
| | Payment | 11/9/2022 | 19981 | 1200 · ACCOUN | (10,541.72) | 7,578.25 | 0 |
| | Payment | 11/21/2022 | 20006 | 1200 · ACCOUN | (7,017.95) | 560.30 X | |
| Total Tusker Corporation - 1635 Divisadero | | | | | (12,421.72) | 560.30 | 0 |
| Uber Technologies | | | | | | - | 0 |
| Total Uber Technologies | | | | | | - | 0 |
| Unity - 30 Third St m | | | | | | - | 0 |
| Total Unity - 30 Third St m | | | | | | - | 0 |
| Van Barton - 100 Montgomery | | | | | | 39,363.49 | 0 |
| | Invoice | 5/3/2022 | 4841 - TT | 1200 · ACCOUN | 37,307.82 | 76,671.31 | 0 |
| | Payment | 5/5/2022 | 5288 | 1200 · ACCOUN | (39,363.49) | 37,307.82 | 0 |
| | Payment | 5/19/2022 | 5324 | 1200 · ACCOUN | (37,307.82) | - | 0 |
| | Invoice | 6/2/2022 | 5096 - TT | 1200 · ACCOUN | 39,272.80 | 39,272.80 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Payment | 6/23/2022 | 5372 | 1200 · ACCOUN | (39,272.80) | - | 0 | |
| Invoice | 7/6/2022 | 5417 - TT | 1200 · ACCOUN | 37,969.73 | 37,969.73 | 0 | |
| Payment | 7/18/2022 | 5418 | 1200 · ACCOUN | (37,969.73) | - | 0 | |
| Invoice | 8/3/2022 | 5678 - TT | 1200 · ACCOUN | 38,896.07 | 38,896.07 | 0 | |
| Payment | 8/15/2022 | 5449 | 1200 · ACCOUN | (38,896.07) | - | 0 | |
| Invoice | 9/6/2022 | 5924 - TT | 1200 · ACCOUN | 39,400.11 | 39,400.11 | 0 | |
| Payment | 9/15/2022 | 5504 | 1200 · ACCOUN | (39,400.11) | - | 0 | |
| Invoice | 10/7/2022 | 6187 - TT | 1200 · ACCOUN | 38,243.88 | 38,243.88 | 0 | |
| Payment | 10/27/2022 | 5557 | 1200 · ACCOUN | (38,243.88) | - | 0 | |
| Invoice | 11/1/2022 | 6384 - TT | 1200 · ACCOUN | 38,558.88 | 38,558.88 | 0 | |
| Payment | 11/28/2022 | 5593 | 1200 · ACCOUN | (38,558.88) | - | Already Captured | |
| Total Van Barton - 100 Montgomery | | | | (39,363.49) | - | 0 | |
| Van Barton - 101 Mission | | | | | 29,129.01 | | |
| Payment | 5/10/2022 | 2976 | 1200 · ACCOUN | (14,892.39) | 14,236.62 | 0 | |
| Invoice | 5/10/2022 | 4919 - TT | 1200 · ACCOUN | 14,121.45 | 28,358.07 | 0 | |
| Payment | 5/11/2022 | 2969 | 1200 · ACCOUN | (14,236.62) | 14,121.45 | 0 | |
| Invoice | 5/25/2022 | 5029 - TT | 1200 · ACCOUN | 14,636.47 | 28,757.92 | 0 | |
| Invoice | 5/25/2022 | 5028 - TT | 1200 · ACCOUN | 463.20 | 29,221.12 | 0 | |
| Payment | 5/31/2022 | 2992 | 1200 · ACCOUN | (14,121.45) | 15,099.67 | 0 | |
| Payment | 6/7/2022 | 3008 | 1200 · ACCOUN | (463.20) | 14,636.47 | 0 | |
| Invoice | 6/10/2022 | 5194 - TT | 1200 · ACCOUN | 14,738.80 | 29,375.27 | 0 | |
| Invoice | 6/10/2022 | 5193 - TT | 1200 · ACCOUN | 386.00 | 29,761.27 | 0 | |
| Payment | 6/16/2022 | 3016 | 1200 · ACCOUN | (14,636.47) | 15,124.80 | 0 | |
| Invoice | 6/22/2022 | 5262 - TT | 1200 · ACCOUN | 386.00 | 15,510.80 | 0 | |
| Invoice | 6/22/2022 | 5261 - TT | 1200 · ACCOUN | 14,454.49 | 29,965.29 | 0 | |
| Payment | 6/23/2022 | 3031 | 1200 · ACCOUN | (15,124.80) | 14,840.49 | 0 | |
| Payment | 7/5/2022 | 3041 | 1200 · ACCOUN | (14,840.49) | - | 0 | |
| Invoice | 7/6/2022 | 5400 - TT | 1200 · ACCOUN | 14,107.58 | 14,107.58 | 0 | |
| Invoice | 7/7/2022 | 5440 - TT | 1200 · ACCOUN | 450.00 | 14,557.58 | 0 | |
| Payment | 7/18/2022 | 3059 | 1200 · ACCOUN | (450.00) | 14,107.58 | 0 | |
| Payment | 7/18/2022 | 3054 | 1200 · ACCOUN | (14,107.58) | - | 0 | |
| Invoice | 7/19/2022 | 5510 - TT | 1200 · ACCOUN | 13,166.40 | 13,166.40 | 0 | |
| Invoice | 7/20/2022 | 5536 - TT | 1200 · ACCOUN | 14,810.79 | 27,977.19 | 0 | |
| Invoice | 7/20/2022 | 5535 - TT | 1200 · ACCOUN | 523.10 | 28,500.29 | 0 | |
| Payment | 8/1/2022 | 3071 | 1200 · ACCOUN | (15,333.89) | 13,166.40 | 0 | |
| Invoice | 8/2/2022 | 5646 - TT | 1200 · ACCOUN | 14,139.09 | 27,305.49 | 0 | |
| Payment | 8/3/2022 | 102221 | 1200 · ACCOUN | (13,166.40) | 14,139.09 | 0 | |
| Payment | 8/15/2022 | 3096 | 1200 · ACCOUN | (14,139.09) | - | 0 | |
| Invoice | 8/17/2022 | 5753 - TT | 1200 · ACCOUN | 14,541.00 | 14,541.00 | 0 | |
| Invoice | 8/19/2022 | 5773 - TT | 1200 · ACCOUN | 423.04 | 14,964.04 | 0 | |
| Payment | 8/29/2022 | 3118 | 1200 · ACCOUN | (423.04) | 14,541.00 | 0 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Payment | 8/29/2022 | 3117 | 1200 · ACCOUN | (14,541.00) | - | 0 |
| Invoice | 8/30/2022 | 5817 - TT | 1200 · ACCOUN | 15,332.01 | 15,332.01 | 0 |
| Invoice | 8/30/2022 | 5816 - TT | 1200 · ACCOUN | 193.00 | 15,525.01 | 0 |
| Invoice | 9/12/2022 | 5975 - TT | 1200 · ACCOUN | 14,538.54 | 30,063.55 | 0 |
| Invoice | 9/12/2022 | 5974 - TT | 1200 · ACCOUN | 423.04 | 30,486.59 | 0 |
| Payment | 9/15/2022 | 3133 | 1200 · ACCOUN | (15,525.01) | 14,961.58 | 0 |
| Payment | 9/22/2022 | 3144 | 1200 · ACCOUN | (14,961.58) | - | 0 |
| Invoice | 9/28/2022 | 6084 - TT | 1200 · ACCOUN | 14,207.36 | 14,207.36 | 0 |
| Payment | 10/11/2022 | 3159 | 1200 · ACCOUN | (14,207.36) | | 0 |
| Invoice | 10/13/2022 | 6253 - TT | 1200 · ACCOUN | 14,207.36 | 14,207.36 | 0 |
| Payment | 10/27/2022 | 3176 | 1200 · ACCOUN | (14,207.36) | - | 0 |
| Invoice | 10/27/2022 | 6359 - TT | 1200 · ACCOUN | 750.00 | 750.00 | 0 |
| Invoice | 10/27/2022 | 6343 - TT | 1200 · ACCOUN | 14,207.36 | 14,957.36 | 0 |
| Invoice | 11/2/2022 | 6448 - TT | 1200 · ACCOUN | 180.00 | 15,137.36 | 0 |
| Invoice | 11/2/2022 | 6447 - TT | 1200 · ACCOUN | 9,106.16 | 24,243.52 | 0 |
| Payment | 11/15/2022 | 3205 | 1200 · ACCOUN | (9,286.16) | 14,957.36 | 0 |
| Payment | 11/15/2022 | 3200 | 1200 · ACCOUN | (14,957.36) | - | 0 |
| Total Van Barton - 101 Mission | | | | (29,129.01) | - | 0 |
| Van Barton - 115 Sansome | | | | | 45,465.07 | 0 |
| Invoice | 5/11/2022 | 4944 - TT | 1200 · ACCOUN | 8,393.75 | 53,858.82 | 0 |
| Payment | 5/12/2022 | 2386 | 1200 · ACCOUN | (24,111.58) | 29,747.24 | 0 |
| Invoice | 5/25/2022 | 5030 - TT | 1200 · ACCOUN | 8,299.27 | 38,046.51 | 0 |
| Payment | 6/1/2022 | 2399 | 1200 · ACCOUN | (8,393.75) | 29,652.76 | 0 |
| Invoice | 6/10/2022 | 5195 - TT | 1200 · ACCOUN | 7,842.64 | 37,495.40 | 0 |
| Invoice | 6/22/2022 | 5263 - TT | 1200 · ACCOUN | 8,474.65 | 45,970.05 | 0 |
| Invoice | 7/6/2022 | 5399 - TT | 1200 · ACCOUN | 7,995.65 | 53,965.70 | 0 |
| Invoice | 7/20/2022 | 5531 - TT | 1200 · ACCOUN | 1,041.60 | 55,007.30 | 0 |
| Invoice | 7/20/2022 | 5530 - TT | 1200 · ACCOUN | 7,727.06 | 62,734.36 | 0 |
| Invoice | 8/3/2022 | 5644 - TT | 1200 · ACCOUN | 9,098.48 | 71,832.84 | 0 |
| Payment | 8/5/2022 | 2432 | 1200 · ACCOUN | (25,354.54) | 46,478.30 | 0 |
| Payment | 8/5/2022 | 2433 | 1200 · ACCOUN | (8,299.27) | 38,179.03 | 0 |
| Invoice | 8/15/2022 | 5710 - TT | 1200 · ACCOUN | 8,115.08 | 46,294.11 | 0 |
| Invoice | 8/31/2022 | 5848 - TT | 1200 · ACCOUN | 7,985.69 | 54,279.80 | 0 |
| Invoice | 9/12/2022 | 5976 - TT | 1200 · ACCOUN | 8,528.68 | 62,808.48 | 0 |
| Invoice | 9/27/2022 | 6055 - TT | 1200 · ACCOUN | 563.09 | 63,371.57 | 0 |
| Invoice | 9/30/2022 | 6085 - TT | 1200 · ACCOUN | 8,194.70 | 71,566.27 | 0 |
| Invoice | 10/13/2022 | 6254 - TT | 1200 · ACCOUN | 8,413.65 | 79,979.92 | 0 |
| Payment | 10/17/2022 | 2468 | 1200 · ACCOUN | (16,825.54) | 63,154.38 | 0 |
| Payment | 10/17/2022 | 2467 | 1200 · ACCOUN | (24,858.56) | 38,295.82 | 0 |
| Invoice | 10/27/2022 | 6344 - TT | 1200 · ACCOUN | 7,975.75 | 46,271.57 | 0 |
| Invoice | 11/1/2022 | 6398 - TT | 1200 · ACCOUN | 5,048.19 | 51,319.76 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total Van Barton - 115 Sansome | | | | | 5,854.69 | 51,319.76 | 0 |
| Vanguard - 1611 Telegraph Ave | | | | | | 34,291.38 | 0 |
| Invoice | 5/4/2022 | 4847 - TT | 1200 · ACCOUN | | 22,434.72 | 56,726.10 | 0 |
| Invoice | 6/1/2022 | 5067 - TT | 1200 · ACCOUN | | 23,214.48 | 79,940.58 | 0 |
| Invoice | 7/1/2022 | 5314 - TT | 1200 · ACCOUN | | 22,311.60 | 102,252.18 | 0 |
| Invoice | 8/2/2022 | 5601 - TT | 1200 · ACCOUN | | 23,337.60 | 125,589.78 | 0 |
| Invoice | 9/1/2022 | 5874 - TT | 1200 · ACCOUN | | 23,050.32 | 148,640.10 | 0 |
| Invoice | 10/6/2022 | 6144 - TT | 1200 · ACCOUN | | 22,621.97 | 171,262.07 | 0 |
| Payment | 10/13/2022 | memo Ref#58 | 1200 · ACCOUN | | (148,640.10) | 22,621.97 | 0 |
| Payment | 10/26/2022 | memo Ref#60 | 1200 · ACCOUN | | (22,621.97) | - | 0 |
| Invoice | 11/3/2022 | 6482 - TT | 1200 · ACCOUN | | 23,273.48 | 23,273.48 | 0 |
| Payment | 11/30/2022 | MNT ID:63537 | 1200 · ACCOUN | | (23,273.48) | - | X |
| Total Vanguard - 1611 Telegraph Ave | | | | | (34,291.38) | - | 0 |
| WCI - 1023 Mission | | | | | | 4,950.00 | 0 |
| Invoice | 5/10/2022 | 4904 - TT | 1200 · ACCOUN | | 5,681.34 | 10,631.34 | 0 |
| Invoice | 5/25/2022 | 5032 - TT | 1200 · ACCOUN | | 5,715.36 | 16,346.70 | 0 |
| Invoice | 6/7/2022 | 5168 - TT | 1200 · ACCOUN | | 5,874.12 | 22,220.82 | 0 |
| Invoice | 6/22/2022 | 5265 - TT | 1200 · ACCOUN | | 5,715.36 | 27,936.18 | 0 |
| Invoice | 7/6/2022 | 5397 - TT | 1200 · ACCOUN | | 5,715.36 | 33,651.54 | 0 |
| Invoice | 7/19/2022 | 5519 - TT | 1200 · ACCOUN | | 5,885.01 | 39,536.55 | 0 |
| Invoice | 8/2/2022 | 5642 - TT | 1200 · ACCOUN | | 5,715.36 | 45,251.91 | 0 |
| Invoice | 8/17/2022 | 5756 - TT | 1200 · ACCOUN | | 5,715.36 | 50,967.27 | 0 |
| Invoice | 8/30/2022 | 5819 - TT | 1200 · ACCOUN | | 5,851.44 | 56,818.71 | 0 |
| Invoice | 9/14/2022 | 6003 - TT | 1200 · ACCOUN | | 5,874.80 | 62,693.51 | 0 |
| Payment | 9/19/2022 | 201231 | 1200 · ACCOUN | | (11,589.48) | 51,104.03 | 0 |
| Payment | 9/26/2022 | 201303 | 1200 · ACCOUN | | (25,157.07) | 25,946.96 | 0 |
| Invoice | 9/28/2022 | 6087 - TT | 1200 · ACCOUN | | 5,715.36 | 31,662.32 | 0 |
| Invoice | 10/13/2022 | 6256 - TT | 1200 · ACCOUN | | 5,698.35 | 37,360.67 | 0 |
| Payment | 10/25/2022 | 201566 | 1200 · ACCOUN | | (5,715.36) | 31,645.31 | 0 |
| Invoice | 10/27/2022 | 6346 - TT | 1200 · ACCOUN | | 5,681.34 | 37,326.65 | 0 |
| Invoice | 11/2/2022 | 6445 - TT | 1200 · ACCOUN | | 3,665.66 | 40,992.31 | 0 |
| Payment | 12/14/2022 | 202105 | 1200 · ACCOUN | | (5,851.44) | 35,140.87 | 0 Already Captured |
| Total WCI - 1023 Mission | | | | | 30,190.87 | 35,140.87 | 0 |
| Wellington Prop - 1438 Webster | | | | | | 6,990.56 | 0 |
| Invoice | 5/4/2022 | 4848 - TT | 1200 · ACCOUN | | 9,631.05 | 16,621.61 | 0 |
| Payment | 5/26/2022 | 190 | 1200 · ACCOUN | | (10,530.96) | 6,090.65 | 0 |
| Invoice | 6/1/2022 | 5068 - TT | 1200 · ACCOUN | | 9,876.48 | 15,967.13 | 0 |
| Payment | 6/7/2022 | 3000000172 | 1200 · ACCOUN | | (9,631.05) | 6,336.08 | 0 |
| Invoice | 7/1/2022 | 5312 - TT | 1200 · ACCOUN | | 9,958.29 | 16,294.37 | 0 |
| Invoice | 8/2/2022 | 5617 - TT | 1200 · ACCOUN | | 9,602.70 | 25,897.07 | 0 |
| Payment | 8/3/2022 | 300000177 | 1200 · ACCOUN | | (19,834.77) | 6,062.30 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 9/1/2022 | 5871 - TT | 1200 · ACCOUN | 10,356.41 | 16,418.71 | | 0 |
| Payment | 9/6/2022 | 3000000181 | 1200 · ACCOUN | (9,602.70) | 6,816.01 | | 0 |
| Invoice | 10/6/2022 | 6142 - TT | 1200 · ACCOUN | 10,438.22 | 17,254.23 | | 0 |
| Payment | 10/25/2022 | 3000000184 | 1200 · ACCOUN | (20,794.63) | (3,540.40) | | 0 |
| Invoice | 11/3/2022 | 6487 - TT | 1200 · ACCOUN | 9,698.28 | 6,157.88 | | 0 |
| Payment | 11/15/2022 | 3000000191 | 1200 · ACCOUN | (9,698.28) | (3,540.40) | | 0 |
| Total Wellington Prop - 1438 Webster | | | | (10,530.96) | (3,540.40) | | 0 |
| Wilson Meany - 450 Sansome, LLC. | | | | | - | | 0 |
| Total Wilson Meany - 450 Sansome, LLC. | | | | | - | | 0 |
| Windsor Management | | | | | - | | 0 |
| Total Windsor Management | | | | | - | | 0 |
| YCS Investments - 170 Maiden Ln | | | | | 8,653.41 | | 0 |
| Invoice | 5/10/2022 | 4905 - TT | 1200 · ACCOUN | 8,673.32 | 17,326.73 | | 0 |
| Payment | 5/16/2022 | 4475 | 1200 · ACCOUN | (8,653.41) | 8,673.32 | | 0 |
| Invoice | 5/25/2022 | 5033 - TT | 1200 · ACCOUN | 8,633.50 | 17,306.82 | | 0 |
| Payment | 5/27/2022 | 4495 | 1200 · ACCOUN | (8,673.32) | 8,633.50 | | 0 |
| Invoice | 6/7/2022 | 5169 - TT | 1200 · ACCOUN | 8,812.51 | 17,446.01 | | 0 |
| Payment | 6/13/2022 | 4502 | 1200 · ACCOUN | (8,633.50) | 8,812.51 | | 0 |
| Invoice | 6/22/2022 | 5235 - TT | 1200 · ACCOUN | 8,839.15 | 17,651.66 | | 0 |
| Payment | 6/28/2022 | 4524 | 1200 · ACCOUN | (8,812.51) | 8,839.15 | | 0 |
| Invoice | 7/6/2022 | 5396 - TT | 1200 · ACCOUN | 8,635.77 | 17,474.92 | | 0 |
| Payment | 7/13/2022 | 4535 | 1200 · ACCOUN | (8,839.15) | 8,635.77 | | 0 |
| Invoice | 7/19/2022 | 5463 - TT | 1200 · ACCOUN | 8,799.82 | 17,435.59 | | 0 |
| Payment | 7/29/2022 | 4552 | 1200 · ACCOUN | (8,635.77) | 8,799.82 | | 0 |
| Invoice | 8/1/2022 | 5575 - TT | 1200 · ACCOUN | 8,713.14 | 17,512.96 | | 0 |
| Payment | 8/16/2022 | 4566 | 1200 · ACCOUN | (8,799.82) | 8,713.14 | | 0 |
| Invoice | 8/17/2022 | 5757 - TT | 1200 · ACCOUN | 9,250.71 | 17,963.85 | | 0 |
| Payment | 8/29/2022 | 4580 | 1200 · ACCOUN | (8,713.14) | 9,250.71 | | 0 |
| Invoice | 8/30/2022 | 5820 - TT | 1200 · ACCOUN | 8,952.06 | 18,202.77 | | 0 |
| Invoice | 9/14/2022 | 5978 - TT | 1200 · ACCOUN | 9,118.38 | 27,321.15 | | 0 |
| Invoice | 9/28/2022 | 6075 - TT | 1200 · ACCOUN | 8,952.06 | 36,273.21 | | 0 |
| Invoice | 10/13/2022 | 6257 - TT | 1200 · ACCOUN | 9,031.70 | 45,304.91 | | 0 |
| Payment | 10/14/2022 | 4619 | 1200 · ACCOUN | (18,070.44) | 27,234.47 | | 0 |
| Invoice | 10/25/2022 | 6316 - TT | 1200 · ACCOUN | 8,952.06 | 36,186.53 | | 0 |
| Payment | 10/28/2022 | 4639 | 1200 · ACCOUN | (9,031.70) | 27,154.83 | | 0 |
| Invoice | 11/2/2022 | 6446 - TT | 1200 · ACCOUN | 6,100.24 | 33,255.07 | | 0 |
| Total YCS Investments - 170 Maiden Ln | | | | 24,601.66 | 33,255.07 | | 0 |